# Proposed Summary Exhibit 182

Revised May 2009

# SCHEDULE A-1-3

## Increased Direct Costs-Labor Escalation Costs

| | | | | |
|---|---|---|---|---|
| Actual Cost per Man-Hour | | $ 21.66 | | |
| Budget Cost per Man-Hour | | 16.89 | | |
| Increased Cost per Man-Hour | | **$ 4.77** | | |
| Actual Man-Hours (85 & 86 Codes) | 1,419,129 | | | |
| Less Manhours Not Claimed, Claimed Elsewhere or in Time Related | (433,755) | | | |
| Manhours subject to Escalation | | 985,373 | | |
| **Actual Labor Escalation** | | | | **$ 4,696,170** |
| **1. Credit for Budget Escalation** | | | | |
| **Total Budget Craft Escalation** | | | $ 876,000 | |
| 85XXX Budget Labor | | 10,256,331 | | |
| 86XXX Budget Labor | | 2,020,056 | | |
| **Total 85XXX and 86XXX Labor** | | **12,276,387** | | |
| **Total Budget Craft Labor** | | **21,011,034** | | |
| Allocable Percentage for Budget Credit (85 & 86 / Total) | | | 58% | |
| **85XXX and 86XXX Budget Escalation Credit** | | | | **(511,832)** |
| **2. Stop Work Order Funding Credit** | | | | |
| Total SWO Labor Escalation Credit JO #11 | | | | **(499,900)** |

Revised May 2009

# SCHEDULE A-1-3

## Increased Direct Costs-Labor Escalation Costs

**3. 15% Review Bid Cost Adjustment**

| | | |
|---|---|---|
| Budget Manhours adjusted for Actual Quantity | 763,335 | |
| Cost per Man-Hour Adjustment | $ 1.69 | |
| | | **(1,290,036)** |
| **Total Labor Escalation** | | **$ 2,394,403** |

**Allocation of Labor Escalation to Concrete Design Issues / Labor Shortage Issue**

| | Days | % |
|---|---|---|
| Concrete Mix Design Issues | 119 | 19.6% |
| Labor Shortage Issue | 269 | 44.4% |
| Contractor Discrete Delays | 35 | 5.8% |
| Non-Compensable | 183 | 30.2% |
| | 606 | 100% |

| | Percentage | |
|---|---|---|
| **Total Labor Escalation for Concrete Mix Design Issues** | 19.6% | **$ 470,261** |

# Proposed Summary Exhibit 185

Revised May 2009

# SCHEDULE A-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01-90-11-0-00 | PROJECT MANAGER | $ | 941,478 |
| 01-90-13-0-00 | SECRETARY | | 171,460 |
| 01-90-20-0-00 | PROJECT ENGINEERING | | 2,648,410 |
| 01-90-30-0-00 | FIELD ENGINEERING | | 1,810,038 |
| 01-90-40-0-00 | SUPERINTENDENTS | | 4,679,230 |
| 01-90-51-0-00 | OFFICE MANAGER | | 495,197 |
| 01-90-52-0-00 | OFFICE CLERKS | | 543,953 |
| 01-90-60-0-00 | PURCHASING & RUNNER | | 643,244 |
| 01-90-70-0-00 | SAFETY | | 958,342 |
| 01-90-87-0-00 | PERSONNEL AGENT & RECRUITMENT | | 154,774 |
| 01-90-90-0-00 | QC PERSONNEL | | 3,166,849 |
| 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | | 204,942 |
| 01-92-20-0-00 | WAREHOUSE IN AND OUT | | 71,323 |
| 01-92-71-0-00 | EMPLOYEE MOVES | | 267,991 |
| 01-94-11-0-00 | OFFICE SUPPLIES | | 226,433 |
| 01-94-12-0-00 | MONTHLY PHONE BILL | | 149,758 |
| 01-94-13-0-00 | POSTAGE | | 80,808 |
| 01-94-14-0-00 | COPIER | | 24,518 |
| 01-94-16-0-00 | JOB PHOTOS | | 8,005 |
| 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | | 135,521 |
| 01-94-19-0-00 | JANITORIAL SERVICES | | 55,741 |
| 01-94-21-0-00 | RAIN GEAR | | 19,761 |
| 01-94-22-0-00 | SAFETY SUPPLIES | | 407,332 |
| 01-94-25-0-00 | SAFETY AWARDS | | 168,061 |
| 01-94-26-0-00 | FIRST AID SUPPLIES | | 160,706 |
| 01-94-26-0-01 | DRUG TESTING | | 38,308 |
| 01-94-33-0-00 | SMALL TOOLS & SUPPLIES | | 1,753,315 |
| 01-94-37-0-00 | LADDERS & ACCESS | | 882,329 |
| 01-94-41-0-00 | DRINKING WATER | | 298,693 |
| 01-94-42-0-00 | MONTHLY POWER BILL | | 472,309 |
| 01-94-42-2-00 | MAINTAIN ELECTRIC | | 1,453,838 |
| 01-94-43-0-00 | PORT-A-JOHNS | | 125,396 |
| 01-94-44-0-00 | RADIOS | | 125,177 |

Revised May 2009

# SCHEDULE A-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 01-94-47-0-00 | CRAFT PARKING | 28,726 |
| 01-94-50-0-00 | HAUL, LIFT & MARINE EQUIPMENT | 3,255,448 |
| 01-94-51-0-00 | JOB VEHICLES | 574,176 |
| 01-94-51-1-00 | CREW BOAT OPERATORS | 1,922,505 |
| 01-94-55-0-00 | MAINTAIN SITE ROADS | 793,856 |
| 01-94-58-0-00 | EQUIPMENT SERVICE | 621,817 |
| 01-94-59-0-00 | BARGE TRIPS | 1,929,912 |
| 01-94-60-0-00 | J/L BULL GANG | 643,043 |
| 01-94-62-0-00 | J/L DOCK RAMP | 935,803 |
| 01-94-62-1-00 | CRAFT DOCK NORREL | 29,574 |
| 01-94-62-2-00 | DOCKS J/L & SITE | 272,757 |
| 01-94-72-0-00 | MISCELLANEOUS TRAVEL | 178,929 |
| 01-94-76-0-00 | GENERAL CLEAN-UP | 727,449 |
| 01-94-77-0-00 | CRANES OFF & ON BARGES | 207,942 |
| 01-94-90-0-00 | QC SUPPLIES | 61,577 |
| 01-94-94-0-00 | QC LAB & EQUIPMENT | 75,756 |
| 01-96-20-0-00 | PROJECT INSURANCE | 3,300,514 |
| 01-96-32-0-00 | PROPERTY TAXES | 154,518 |
| 01-96-58-0-00 | EPIC COSTS | 274,107 |
| 01-97-20-0-00 | INCENTIVE FOR COMPLETION | 288,725 |
| 01-97-50-0-00 | CRAFT BENEFITS | 403,398 |
| 13-00-00-0-00 | COE PROJECT OFFICE | 347,363 |
| 81-50-20-0-00 | SITE UNWATERING | 779,027 |
| 81-50-20-0-01 | PUMP WATCH | 264,627 |
| 81-50-20-2-01 | DEWATER'G ELEC. BILL | 2,018,608 |
| | Adjustment for Actual Salvage Value | 116,735 |
| | Allocation of 95 Accounts (FOG, Repairs) | (727,249) |
| | | $ 42,822,884 |
| | Divided by Duration of Construction Operations (7/1/1998 - 12/31/2004) | 2,375 |

Revised May 2009

# SCHEDULE A-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT | | |
|---|---|---|---|---|
| | Daily Rate | | $ | 18,030.69 |
| Other Time Related Activities | | | | |
| 01-94-71-0-00 | CRAFT TRAVEL TIME | 2,218,928 | | |
| 85-60-00-0-00 | CARPENTER SHOP OPS | 1,780,737 | | |
| 85-60-00-1-00 | FRGHT FORMS/HNDL @ SITE | 817,317 | | |
| 85-61-01-0-00 | BUY/ASSMB FORMS | 1,732,626 | | |
| 85-74-00-0-00 | OPERATE BATCH PLANT | 3,821,419 | | |
| 85-77-10-0-00 | MEMBRANE CURE | 46,157 | | |
| 85-77-12-0-00 | WATER CURE | 370,286 | | |
| 85-77-50-0-00 | WINTER PROTECTION | 485,457 | | |
| 85-79-10-0-00 | JOBSITE AIR | 488,154 | | |
| 85-79-20-0-00 | JOBSITE WATER | 142,583 | | |
| | Adjustment for Actual Salvage Value | 69,231 | | |
| | Allocation of 95 Accounts (FOG, Repairs) | (431,302) | | |
| **Subtotal** | | **$ 11,541,592** | | |
| Divided by Duration of JV Concrete Operations (6/1/2000 - 3/31/2004) | | 1,399 | | |
| | Daily Rate | | $ | 8,249.89 |
| | Total Daily Rate | | $ | 26,280.58 |
| | Multiplied by Compensable Days of Delay | | | 119.0 |
| **TOTAL** | | | $ | 3,127,389 |

# Proposed Summary Exhibit 186

Revised May 2009

# SCHEDULE A-3
# EXTENDED EQUIPMENT COSTS - CONCRETE

| MONTHLY COSTS (Note1) | AMOUNT |
|---|---|
| June-00 | $ 97,861 |
| July-00 | 225,534 |
| August-00 | 106,696 |
| September-00 | 134,687 |
| October-00 | 107,707 |
| November-00 | 325,699 |
| December-00 | 238,848 |
| January-01 | 169,457 |
| February-01 | 165,401 |
| March-01 | 166,405 |
| April-01 | 207,248 |
| May-01 | 169,996 |
| June-01 | 171,004 |
| July-01 | 204,313 |
| August-01 | 160,835 |
| September-01 | 227,683 |
| October-01 | 191,862 |
| November-01 | 177,558 |
| December-01 | 234,314 |
| January-02 | 185,007 |
| February-02 | 195,607 |
| March-02 | 240,347 |
| April-02 | 199,045 |
| May-02 | 190,355 |
| June-02 | 235,322 |
| July-02 | 176,454 |
| August-02 | 143,354 |
| September-02 | 225,601 |
| October-02 | 192,322 |
| November-02 | 202,211 |
| December-02 | 236,052 |
| January-03 | 186,981 |
| February-03 | 244,714 |

Revised May 2009

# SCHEDULE A-3
# EXTENDED EQUIPMENT COSTS - CONCRETE

| MONTHLY COSTS (Note1) | | | AMOUNT | |
|---|---|---|---|---|
| | March-03 | | 168,801 | |
| | April-03 | | 170,965 | |
| | May-03 | | 150,985 | |
| | June-03 | | 168,636 | |
| | July-03 | | 144,939 | |
| | August-03 | | 210,072 | |
| | September-03 | | 13,446 | |
| | October-03 | | 159,159 | |
| | November-03 | | 181,754 | |
| | December-03 | | 145,371 | |
| | January-04 | | 136,336 | |
| | February-04 | | 156,948 | |
| | March-04 | | 163,846 | |
| | Adjustment for Actual Salvage Value | | 182,284 | |
| | Allocation of 95 Accounts (FOG, Repairs) | | (1,135,608) | |
| **Subtotal** | | $ | **7,354,413** | |
| Divided by Duration of JV Concrete Operations (6/1/2000 - 3/31/2004) | | | 1,399 | |
| Daily Rate | | $ | **5,256.91** | |
| Multiplied by Compensable Days of Delay | | | **119.0** | |
| **SUBTOTAL** | | $ | **625,572** | |
| Less: | Items Requested in Claim | | (26,819) | Sch A-1 |
| **TOTAL** | | $ | **598,753** | |

Note 1: Costs included all Cost Codes except "01" Overhead (Claimed Elsewhere); "20" Change Orders and "40" Extra Work Accounts.

DELTA consulting group MAKING the DIFFERENCE

# Proposed Summary Exhibit 188

# MONTGOMERY POINT LOCK AND DAM

| | |
|---|---|
| Summary Exhibit: | Extended Field Overhead - 2 |
| Underlying data/source documents: | Selected Accounts from the Delta Summary Exhibit Combined Job Cost Detail.xlsx<br>- Field Overhead amounts for period Jul-98 thru Dec-04<br>- 95 accounts (FOG, Repairs)<br><br>Delta Summary Exhibit Joint Venture Salvage Value. |
| How Summary Exhibit was Compiled: | * Sum the amounts, including Allocation of 95 Accounts and Adjustment for Salvage Value.<br>* Divide by duration of Construction Operations to get a Daily Rate. |

# EXTENDED FIELD OVERHEAD - 2

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 01-90-11-0-00 | PROJECT MANAGER | $ 941,478 |
| 01-90-13-0-00 | SECRETARY | 171,460 |
| 01-90-20-0-00 | PROJECT ENGINEERING | 2,648,410 |
| 01-90-30-0-00 | FIELD ENGINEERING | 1,810,038 |
| 01-90-40-0-00 | SUPERINTENDENTS | 4,679,230 |
| 01-90-51-0-00 | OFFICE MANAGER | 495,197 |
| 01-90-52-0-00 | OFFICE CLERKS | 543,953 |
| 01-90-60-0-00 | PURCHASING & RUNNER | 643,244 |
| 01-90-70-0-00 | SAFETY | 958,342 |
| 01-90-87-0-00 | PERSONNEL AGENT & RECRUITMENT | 154,774 |
| 01-90-90-0-00 | QC PERSONNEL | 3,166,849 |
| 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 204,942 |
| 01-92-20-0-00 | WAREHOUSE IN AND OUT | 71,323 |
| 01-92-71-0-00 | EMPLOYEE MOVES | 267,991 |
| 01-94-11-0-00 | OFFICE SUPPLIES | 226,433 |
| 01-94-12-0-00 | MONTHLY PHONE BILL | 149,758 |
| 01-94-13-0-00 | POSTAGE | 80,808 |
| 01-94-14-0-00 | COPIER | 24,518 |
| 01-94-16-0-00 | JOB PHOTOS | 8,005 |
| 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 135,521 |
| 01-94-19-0-00 | JANITORIAL SERVICES | 55,741 |
| 01-94-21-0-00 | RAIN GEAR | 19,761 |
| 01-94-22-0-00 | SAFETY SUPPLIES | 407,332 |
| 01-94-25-0-00 | SAFETY AWARDS | 168,061 |
| 01-94-26-0-00 | FIRST AID SUPPLIES | 160,706 |
| 01-94-26-0-01 | DRUG TESTING | 38,308 |
| 01-94-33-0-00 | SMALL TOOLS & SUPPLIES | 1,753,315 |
| 01-94-37-0-00 | LADDERS & ACCESS | 882,329 |
| 01-94-41-0-00 | DRINKING WATER | 298,693 |
| 01-94-42-0-00 | MONTHLY POWER BILL | 472,309 |

# EXTENDED FIELD OVERHEAD - 2

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 01-94-42-2-00 | MAINTAIN ELECTRIC | 1,453,838 |
| 01-94-43-0-00 | PORT-A-JOHNS | 125,396 |
| 01-94-44-0-00 | RADIOS | 125,177 |
| 01-94-47-0-00 | CRAFT PARKING | 28,726 |
| 01-94-50-0-00 | HAUL, LIFT & MARINE EQUIPMENT | 3,255,448 |
| 01-94-51-0-00 | JOB VEHICLES | 574,176 |
| 01-94-51-1-00 | CREW BOAT OPERATORS | 1,922,505 |
| 01-94-55-0-00 | MAINTAIN SITE ROADS | 793,856 |
| 01-94-58-0-00 | EQUIPMENT SERVICE | 621,817 |
| 01-94-59-0-00 | BARGE TRIPS | 1,929,912 |
| 01-94-60-0-00 | J/L BULL GANG | 643,043 |
| 01-94-62-0-00 | J/L DOCK RAMP | 935,803 |
| 01-94-62-1-00 | CRAFT DOCK NORREL | 29,574 |
| 01-94-62-2-00 | DOCKS J/L & SITE | 272,757 |
| 01-94-72-0-00 | MISCELLANEOUS TRAVEL | 178,929 |
| 01-94-76-0-00 | GENERAL CLEAN-UP | 727,449 |
| 01-94-77-0-00 | CRANES OFF & ON BARGES | 207,942 |
| 01-94-90-0-00 | QC SUPPLIES | 61,577 |
| 01-94-94-0-00 | QC LAB & EQUIPMENT | 75,756 |
| 01-96-20-0-00 | PROJECT INSURANCE | 3,300,514 |
| 01-96-32-0-00 | PROPERTY TAXES | 154,518 |
| 01-96-58-0-00 | EPIC COSTS | 274,107 |
| 01-97-20-0-00 | INCENTIVE FOR COMPLETION | 288,725 |
| 01-97-50-0-00 | CRAFT BENEFITS | 403,398 |
| 13-00-00-0-00 | COE PROJECT OFFICE | 347,363 |
| 81-50-20-0-00 | SITE UNWATERING | 779,027 |
| 81-50-20-0-01 | PUMP WATCH | 264,627 |
| 81-50-20-2-01 | DEWATER'G ELEC. BILL | 2,018,608 |
| | Adjustment for Actual Salvage Value | 116,735 |
| | Allocation of 95 Accounts (FOG, Repairs) | (727,249) |

# EXTENDED FIELD OVERHEAD - 2

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| **Subtotal** | | **$ 42,822,884** |
| | Divided by Duration of Construction Operations (7/1/1998 - 12/31/2004) | 2,375 |
| Daily Rate | | **$ 18,030.69** |

# Proposed Summary Exhibit 189

Revised May 2009

# SCHEDULE E-1-3
# EXTENDED EQUIPMENT COSTS

| ACCOUNT | DESCRIPTION | AMOUNT |
|---|---|---|
| 95-00-01-0-00 | REPAIR LABOR | $ 1,855 |
| 95-00-02-0-00 | REPAIR PARTS | 249,608 |
| 95-00-10-0-00 | FLUIDS DISTRIBUTION | 257,521 |
| 95-11-10-6-00 | 4000 MANITOWOC | 102,923 |
| 95-11-10-6-00 | 4100 MANITOWOC | 25,382 |
| 95-10-30-1-00 | KOVACO SHIP UNL | 57,352 |
| 95-10-32-6-00 | BATCH PLANT CON | 71,428 |
| 95-10-60-9-00 | VOLVO WHEEL LOA | 14,888 |
| 95-11-11-3-00 | AMERICAN 9310 C | 40,454 |
| 95-11-30-0-00 | HOPPER BRG-Ceme | 3,750 |
| 95-11-30-9-00 | CARSLILE SPUD B | 19,150 |
| 95-11-32-9-00 | HOPPER BRG-Ceme | 12,761 |
| 95-11-33-0-00 | HOPPER BRG-Ceme | 9,923 |
| 95-11-33-2-00 | BARGE KS542 | 33,580 |
| 95-11-33-2-00 | BARGE KS551 | 5,450 |
| 95-11-33-5-00 | CRANE BARGE (GC | 55,929 |
| 95-11-33-6-00 | SPUD BARGE #1 | 46,616 |
| 95-11-33-7-00 | SPUD BARGE #2 | 45,430 |
| 95-11-33-8-00 | SPUD BARGE #3 | 51,257 |
| 95-11-33-9-00 | DECK BARGE #4 | 29,264 |
| 95-11-34-0-00 | DECK BARGE #5 | 29,364 |
| 95-11-34-1-00 | DECK BARGE #6 | 29,364 |
| 95-11-34-2-00 | DECK BARGE #7 | 29,320 |
| 95-11-34-3-00 | DECK BARGE #8 | 29,320 |
| 95-11-34-4-00 | CRANE BARGE #9 | 22,740 |
| 95-11-34-5-00 | FLAT DECK BARGE | 29,320 |
| 95-11-34-6-00 | FLAT DECK BARGE | 29,320 |
| 95-11-34-7-00 | FLAT DECK BARGE | 29,320 |
| 95-55-51-0-00 | JLG LIFTS | 29,275 |
| 95-55-52-0-00 | AIR COMPRESSORS | 7,563 |

Revised May 2009

# SCHEDULE E-1-3
# EXTENDED EQUIPMENT COSTS

| ACCOUNT | DESCRIPTION | AMOUNT |
|---|---|---|
| **95-66-61-0-00** | MISC EQUIPMENT | 174,738 |
| **Subtotal** | | **$ 1,574,165** |
| Divided by Duration of Fru-Con Operations (4/1/2004 - 12/31/2004) | | 274 |
| Daily Rate | | **$ 5,745.13** |
| Multiplied by Compensable Days of Delay | | **64** |
| **TOTAL** | | **$ 367,688** |

# Proposed Summary Exhibit 194

Revised May 2009

# SCHEDULE G - 4

## Equipment - Owned

| | Qty | Monthly per Piece (1) | Total Month | Rates: Operating Adjustment Percent (2) | Operating Adjustment Amount | Regional Adjustment Percent (3) | Regional Adjustment Amount | Adjusted Month | Adjusted Day (365 day / year |
|---|---|---|---|---|---|---|---|---|---|
| EQUIPMENT - OWNED | | | | | | | | | |
| Welding equipment - welders - electric - 200amp, DC | 2 | 537.00 | 1,074.00 | 70% | (751.80) | 7.90% | (25.45) | 296.75 | 9.76 |
| Welding equipment - welders - gasoline - 200amp, AC | 6 | 139.80 | 838.80 | 70% | (587.16) | 7.90% | (19.88) | 231.76 | 7.62 |
| Welding equipment - oxy-acetylene protective gear | 4 | 76.50 | 306.00 | 70% | (214.20) | 7.90% | (7.25) | 84.55 | 2.78 |
| Welding equipment - prestolite torch outfits (less tanks) | 4 | 40.25 | 161.00 | 70% | (112.70) | 7.90% | (3.82) | 44.48 | 1.46 |
| Pipe cutting and power thread machine - 1/8" to 2" (Rigid 300) | 2 | 257.35 | 514.70 | 70% | (360.29) | 7.90% | (12.20) | 142.21 | 4.68 |
| Hilti drill - rotary 3/4" (5000BPM / 6 amp) | 2 | 188.32 | 376.64 | 70% | (263.65) | 7.90% | (8.93) | 104.07 | 3.42 |
| Generator - gasoline 3500 - 5000 watts | 1 | 461.45 | 461.45 | 70% | (323.02) | 7.90% | (10.94) | 127.50 | 4.19 |
| Hoist - Chain - Manual - 2 ton | 2 | 32.10 | 64.20 | 70% | (44.94) | 7.90% | (1.52) | 17.74 | 0.58 |
| Victaulic roll grooving machine - VE260FS | 1 | 588.60 | 588.60 | 70% | (412.02) | 7.90% | (13.95) | 162.63 | 5.35 |
| Lifting equipment - aerial lifts, scissors, push type to 20' | 1 | 758.50 | 758.50 | 70% | (530.95) | 7.90% | (17.98) | 209.57 | 6.89 |
| Pump - test - electrically operated (water) | 1 | 62.95 | 62.95 | 70% | (44.07) | 7.90% | (1.49) | 17.39 | 0.57 |
| Pump - test - electrically operated, hydraulic | 2 | 486.05 | 972.10 | 70% | (680.47) | 7.90% | (23.04) | 268.59 | 8.83 |
| Pump - hydraulic pump (power unit) gas 4 hp | 1 | 180.70 | 180.70 | 70% | (126.49) | 7.90% | (4.28) | 49.93 | 1.64 |
| | | | | | | | | | 0.00 |
| Trailer - office - 12' x 56' (field shop) | 1 | 846.60 | 846.60 | 50% | (423.30) | 7.90% | (33.44) | 389.86 | 12.82 |
| Trailer - storage - 8' x 36' | 1 | 270.25 | 270.25 | 50% | (135.13) | 7.90% | (10.67) | 124.45 | 4.09 |
| Trailer - storage - 6' x 15' | 1 | 152.15 | 152.15 | 50% | (76.08) | 7.90% | (6.01) | 70.07 | 2.30 |
| Sub-Total | 32 | 5,078.57 | 7,628.64 | | (5,086.25) | | (200.85) | 2,341.54 | 76.98 |
| FIELD OFFICE - OWNED | | | | | | | | | |
| Trailer - office - 8' x 20' | 1 | 259.40 | 259.40 | 50% | (129.70) | 7.90% | (10.25) | 119.45 | 3.93 |
| Trailer - storage - 8' x 36' (van) | 2 | 270.25 | 540.50 | 50% | (270.25) | 7.90% | (21.35) | 248.90 | 8.18 |
| | | | | | | | | | 0.00 |
| Truck - pick up - 1/2 ton - 2 wheel drive | 1 | 1,415.00 | 1,415.00 | 60% | (849.00) | 7.90% | (44.71) | 521.29 | 17.14 |
| Truck - pick up - 1/2 ton - 2 wheel drive | 1 | 1,415.00 | 1,415.00 | 60% | (849.00) | 7.90% | (44.71) | 521.29 | 17.14 |
| Automobiles - van | 1 | 2,088.70 | 2,088.70 | 60% | (1,253.22) | 7.90% | (66.00) | 769.48 | 25.30 |
| Sub-Total | 6 | 5,448.35 | 5,718.60 | | (3,351.17) | | (187.03) | 2,180.40 | 71.68 |
| Total | 38 | 10,526.92 | 13,347.24 | | (8,437.42) | | (387.88) | 4,521.95 | 148.67 |

| | |
|---|---|
| Equipment - Owned Daily Rate | $ 148.67 |
| Compensable Days of Delay | 356 |
| Total | $ 52,925 |

DELTA consulting group MAKING the DIFFERENCE

Revised May 2009

# SCHEDULE G - 4

## Equipment - Owned

Notes

(1) MCAA Tool and Equipment Rental Guide 2004 prepared by the Mechanical Contractors Association of America.

(2) Rental rates in the MCAA Guide rates include ownership and operating costs, Delta estimated the operating costs percentage using ACOE EP 1110-1-8 Volume Equipment Ownership and Operating Expense Schedule.

(3) Represents the regional cost adjustment per the MCAA Tool and Equipment Rental Guide.

(4) Includes Compensable Days of Delay for Concrete Mix Design, Labor Shortage, Weather and Other REA Impacts Claims

DELTA consulting group
MAKING the DIFFERENCE

# Proposed Summary Exhibit 195

# MONTGOMERY POINT LOCK AND DAM

| | |
|---|---|
| Summary Exhibit: | Combined Job Cost Detail.xlsx |
| Underlying data/source documents: | Costs from the EPIC Cost Accounting System used by JA Jones |
| | Costs From the Fru-Con Cost Accounting System |
| How Summary Exhibit was Compiled: | Merged two spreadsheet files into Excel spreadsheet. |

| | A | B | C | D | E | F | G | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | FROM PER | TO PERIOD | COMPANY | PAY ITEM I | BUILDING | COST COD | CC DESC | ACCOUNT | SYMBOLIC DESC | POST DATE | BATCH | REF NUME | VENDOR # |
| 5 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-16-0-00 | TELEPHONE INSTALLATION | 8/31/1997 | 1 | AP0897 | 1 |
| 6 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-33-80-0-00 | JOB RELATED TRAVEL | 9/30/1997 | 4 | AP0997 | 5 |
| 7 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-33-83-0-00 | MEAL EXPENSE | 9/30/1997 | 4 | AP0997 | 5 |
| 8 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-11-0-00 | PROJECT MANAGER | 9/30/1997 | 4 | AP0997 | 5 |
| 9 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-11-0-00 | PROJECT MANAGER | 9/30/1997 | 4 | AP0997 | 5 |
| 10 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-13-0-00 | SECRETARY | 9/24/1997 | 1 | AP0997 | 6 |
| 11 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-13-0-00 | SECRETARY | 9/30/1997 | 4 | AP0997 | 6 |
| 12 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-20-0-00 | PROJECT ENGINEERING | 9/30/1997 | 4 | AP0997 | 5 |
| 13 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-20-0-00 | PROJECT ENGINEERING | 9/30/1997 | 4 | AP0997 | 5 |
| 14 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 1 | LABOR | 01-92-11-0-00 | OFFICE SET-UP & REMOVAL | 9/14/1997 | 0 | PH0997 | |
| 15 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 1 | LABOR | 01-92-11-0-00 | OFFICE SET-UP & REMOVAL | 9/28/1997 | 0 | PH0997 | |
| 16 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 2 | BURDEN | 01-92-11-0-00 | OFFICE SET-UP & REMOVAL | 9/14/1997 | 0 | PH0997 | |
| 17 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 2 | BURDEN | 01-92-11-0-00 | OFFICE SET-UP & REMOVAL | 9/28/1997 | 0 | PH0997 | |
| 18 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 9/30/1997 | 4 | AP0997 | 9 |
| 19 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 9/30/1997 | 4 | AP0997 | 25 |
| 20 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 9/30/1997 | 4 | AP0997 | 25 |
| 21 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 9/30/1997 | 4 | AP0997 | 29 |
| 22 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 9/30/1997 | 4 | AP0997 | 29 |
| 23 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 9/30/1997 | 4 | AP0997 | 39 |
| 24 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 9/30/1997 | 4 | AP0997 | 39 |
| 25 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-16-0-00 | TELEPHONE INSTALLATION | 9/30/1997 | 4 | AP0997 | 45 |
| 26 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/30/1997 | 4 | AP0997 | 17 |
| 27 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/24/1997 | 1 | AP0997 | 3 |
| 28 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/30/1997 | 4 | AP0997 | 32 |
| 29 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/30/1997 | 4 | AP0997 | 32 |
| 30 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/24/1997 | 1 | AP0997 | 5 |
| 31 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/30/1997 | 4 | AP0997 | 5 |
| 32 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/30/1997 | 4 | AP0997 | 5 |
| 33 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/30/1997 | 4 | AP0997 | 5 |
| 34 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/30/1997 | 4 | AP0997 | 16 |
| 35 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/30/1997 | 4 | AP0997 | 16 |
| 36 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/30/1997 | 4 | AP0997 | 16 |
| 37 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 9/30/1997 | 4 | AP0997 | 16 |
| 38 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-12-0-00 | MONTHLY PHONE BILL | 9/24/1997 | 1 | AP0997 | 2 |
| 39 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-12-0-00 | MONTHLY PHONE BILL | 9/30/1997 | 4 | AP0997 | 2 |
| 40 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-12-0-00 | MONTHLY PHONE BILL | 9/30/1997 | 4 | AP0997 | 14 |
| 41 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-12-0-00 | MONTHLY PHONE BILL | 9/30/1997 | 4 | AP0997 | 14 |
| 42 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-13-0-00 | POSTAGE | 9/30/1997 | 4 | AP0997 | 5 |
| 43 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-14-0-00 | COPIER | 9/24/1997 | 1 | AP0997 | 4 |
| 44 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-14-0-00 | COPIER | 9/30/1997 | 4 | AP0997 | 4 |
| 45 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-16-0-00 | JOB PHOTOS | 9/30/1997 | 4 | AP0997 | 5 |
| 46 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 9/25/1997 | 3 | AP0997 | 8 |
| 47 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 9/30/1997 | 4 | AP0997 | 48 |
| 48 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 9/30/1997 | 4 | AP0997 | 48 |
| 49 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 6 | FUEL | 01-94-51-0-00 | JOB VEHICLES | 9/30/1997 | 4 | AP0997 | 5 |
| 50 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 5 | RENTED EQP | 01-94-56-0-00 | 26FT CREW BOAT | 9/30/1997 | 4 | AP0997 | 44 |
| 51 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 5 | RENTED EQP | 01-94-56-0-00 | 26FT CREW BOAT | 9/30/1997 | 4 | AP0997 | 44 |
| 52 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 50 | SUP/SER CM | 01-94-62-0-00 | J/L DOCK RAMP | 9/25/1997 | 2 | AP0997 | 7 |
| 53 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 50 | SUP/SER CM | 01-94-62-0-00 | J/L DOCK RAMP | 9/25/1997 | 2 | AP0997 | 7 |
| 54 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 50 | SUP/SER CM | 01-94-62-0-00 | J/L DOCK RAMP | 9/25/1997 | 2 | AP0997 | 7 |
| 55 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 50 | SUP/SER CM | 01-94-62-0-00 | J/L DOCK RAMP | 9/25/1997 | 2 | AP0997 | 7 |
| 56 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-72-0-00 | MISCELLANEOUS TRAVEL | 9/30/1997 | 4 | AP0997 | 5 |
| 57 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-74-0-00 | EQUIPMENT IN & OUT | 9/30/1997 | 4 | AP0997 | 40 |
| 58 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-96-40-0-00 | BONDS | 9/30/1997 | 4 | AP0997 | 5 |
| 59 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-33-80-0-00 | JOB RELATED TRAVEL | 10/31/1997 | 1 | 1 | |
| 60 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-33-83-0-00 | MEAL EXPENSE | 10/31/1997 | 1 | 1 | |
| 61 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-11-0-00 | PROJECT MANAGER | 10/31/1997 | 7 | AP1097 | 5 |
| 62 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-13-0-00 | SECRETARY | 10/31/1997 | 6 | AP1097 | 6 |
| 63 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-13-0-00 | SECRETARY | 10/31/1997 | 6 | AP1097 | 6 |
| 64 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-20-0-00 | PROJECT ENGINEERING | 10/31/1997 | 7 | AP1097 | 5 |

| | VENDOR NAME | PO # | CENTER # | PERIOD | COST MONTH | COST YEAR | VOUCHER # | INVOICE # | INVOICE DATE | TRANS DESC | COST AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | D. POYNOR | 0 | | August 1, 1997 | 8 | 97 | 2 | 25410 | 8/21/1997 | TELEPHONE HOOKUP | 190.00 |
| 6 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 2,802.05 |
| 7 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 769.28 |
| 8 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 3,323.08 |
| 9 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 1,403.98 |
| 10 | PROFESSIONAL STAFFING CO. | 0 | | September 1, 1997 | 9 | 97 | 9 | 6213 | 9/16/1997 | BRENDA JORDON | 466.88 |
| 11 | PROFESSIONAL STAFFING CO. | 0 | | September 1, 1997 | 9 | 97 | 37 | 6226 | 9/23/1997 | BRENDA JORDAN | 450.00 |
| 12 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 4,292.30 |
| 13 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 1,825.42 |
| 14 | | 0 | | September 1, 1997 | 0 | 0 | 0 | | | JOB COST EXPENSE W37 097074 | 144.00 |
| 15 | | 0 | | September 1, 1997 | 0 | 0 | 0 | | | JOB COST EXPENSE W40 097074 | 144.00 |
| 16 | | 0 | | September 1, 1997 | 0 | 0 | 0 | | | JOB COST EXPENSE W37 097074 | 31.50 |
| 17 | | 0 | | September 1, 1997 | 0 | 0 | 0 | | | JOB COST EXPENSE W40 097074 | 31.52 |
| 18 | AMERICAN BLUEPRINT & COPY CENTER | 0 | | September 1, 1997 | 9 | 97 | 20 | 72100 | 9/30/1997 | BLUEPRINTS | 6,209.36 |
| 19 | DANKA OMNIFAX (SEE XEROX CORP 00 | 0 | | September 1, 1997 | 9 | 97 | 25 | EE7258 | 8/21/1997 | FAX MACHINE | 1,668.68 |
| 20 | DANKA OMNIFAX (SEE XEROX CORP 00 | 0 | | September 1, 1997 | 9 | 97 | 49 | ME7258 | 8/31/1997 | FAX MAINT FEE | 282.48 |
| 21 | GATEWAY 2000 | 0 | | September 1, 1997 | 9 | 97 | 26 | 19707991 | 9/26/1997 | PC'S | 8,268.00 |
| 22 | GATEWAY 2000 | 0 | | September 1, 1997 | 9 | 97 | 27 | 19757835 | 9/30/1997 | PC'S | 290.00 |
| 23 | KEY SOLUTIONS | 0 | | September 1, 1997 | 9 | 97 | 31 | 2406 | 9/29/1997 | INSTALL NETWORK | 1,567.55 |
| 24 | KEY SOLUTIONS | 0 | | September 1, 1997 | 9 | 97 | 32 | 2344 | 9/23/1997 | JET DIRECT | 695.50 |
| 25 | POYNOR TELECOM | 0 | | September 1, 1997 | 9 | 97 | 36 | 92097 | 9/20/1997 | INSTALL NORTHSTAR TELEPHONE SYSTEM | 1,600.00 |
| 26 | A LA CARTE ALLEY | 0 | | September 1, 1997 | 9 | 97 | 19 | 994 | 9/30/1997 | LUNCH | 27.00 |
| 27 | ASSOCIATED GENERAL CONTRACTORS | 0 | | September 1, 1997 | 9 | 97 | 6 | 10687-IN | 9/12/1997 | CORPS STUDY GUIDES | 85.00 |
| 28 | HUB-CITY BLUEPRINT AND SUPPLY CO | 0 | | September 1, 1997 | 9 | 97 | 28 | 127977 | 9/24/1997 | ENG SUPPLIES | 560.00 |
| 29 | HUB-CITY BLUEPRINT AND SUPPLY CO | 0 | | September 1, 1997 | 9 | 97 | 29 | 128167 | 9/29/1997 | ENG SUPPLIES | 547.52 |
| 30 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 8 | 22-47393 | 8/28/1997 | N THEISEN EXPENSES | 425.26 |
| 31 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 3,180.00 |
| 32 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 69.33 |
| 33 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 6,385.00 |
| 34 | VIKING OFFICE PRODUCTS | 0 | | September 1, 1997 | 9 | 97 | 42 | 289414 | 9/29/1997 | OFFICE SUPPLIES | 226.43 |
| 35 | VIKING OFFICE PRODUCTS | 0 | | September 1, 1997 | 9 | 97 | 44 | 269568 | 9/18/1997 | OFFICE SUPPLIES | 196.58 |
| 36 | VIKING OFFICE PRODUCTS | 0 | | September 1, 1997 | 9 | 97 | 45 | 250389 | 9/9/1997 | OFFICE SUPPLIES | 1,454.81 |
| 37 | VIKING OFFICE PRODUCTS | 0 | | September 1, 1997 | 9 | 97 | 46 | 253240 | 9/10/1997 | OFFICE SUPPLIES | 602.54 |
| 38 | BELL SOUTH | 0 | | September 1, 1997 | 9 | 97 | 2 | Aug-97 | 8/29/1997 | PHONE SERVICE | 383.85 |
| 39 | BELL SOUTH | 0 | | September 1, 1997 | 9 | 97 | 21 | 92997 | 9/29/1997 | PHONES | 251.78 |
| 40 | SPRINT | 0 | | September 1, 1997 | 9 | 97 | 38 | 91797 | 9/19/1997 | FAX | 63.63 |
| 41 | SPRINT | 0 | | September 1, 1997 | 9 | 97 | 39 | 2002402 | 9/30/1997 | PHONE | 176.33 |
| 42 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 23.00 |
| 43 | BUSINESS WORKS-MACH DIV -SEE U.S | 0 | | September 1, 1997 | 9 | 97 | 7 | 80378A | 9/17/1997 | SURGE PROTECTOR | 105.93 |
| 44 | BUSINESS WORKS-MACH DIV -SEE U.S | 0 | | September 1, 1997 | 9 | 97 | 22 | 92497 | 9/19/1997 | COPIER | 17,642.48 |
| 45 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 7.65 |
| 46 | RADA ADVERTISING | 0 | | September 1, 1997 | 9 | 97 | 14 | 23170 | 8/25/1997 | RECRUITING ADS | 1,320.25 |
| 47 | STERLING INSTRUMENTS, INC. | 0 | | September 1, 1997 | 9 | 97 | 41 | 28606 | 9/26/1997 | SOKKIA TOTAL STATION & ACCESSORIES | 14,726.00 |
| 48 | STERLING INSTRUMENTS, INC. | 0 | | September 1, 1997 | 9 | 97 | 40 | 28607 | 9/26/1997 | SURVEY SUPPLIES | 348.42 |
| 49 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 134.85 |
| 50 | PERFORMANCE MARINE | 0 | | September 1, 1997 | 9 | 97 | 34 | 12934 | 9/15/1997 | REPAIR BOAT | 650.03 |
| 51 | PERFORMANCE MARINE | 0 | | September 1, 1997 | 9 | 97 | 35 | 12938 | 9/15/1997 | | 69.22 |
| 52 | ELEY ENGINEERING, P.A. | 1001 | | September 1, 1997 | 9 | 97 | 12 | 1369 | 8/27/1997 | DRAFTING | 362.50 |
| 53 | ELEY ENGINEERING, P.A. | 1001 | | September 1, 1997 | 9 | 97 | 12 | 1369 | 8/27/1997 | ENGINEERING/DRAFTING | 3,932.50 |
| 54 | ELEY ENGINEERING, P.A. | 1001 | | September 1, 1997 | 9 | 97 | 12 | 1369 | 8/27/1997 | REGISTERED P. E. | 3,825.00 |
| 55 | ELEY ENGINEERING, P.A. | 1001 | | September 1, 1997 | 9 | 97 | 12 | 1369 | 8/27/1997 | SURVEY CREW | 3,375.00 |
| 56 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | | 632.45 |
| 57 | LEWIS & CLARK MARINE INC | 0 | | September 1, 1997 | 9 | 97 | 33 | 54487 | 9/15/1997 | | 1,260.00 |
| 58 | J A JONES CONST CO | 0 | | September 1, 1997 | 9 | 97 | 30 | 2247473 | 9/10/1997 | BOND | 712,797.00 |
| 59 | | 0 | | October 1, 1997 | 0 | 0 | 0 | | | JSR CLEANUP | (2,802.05) |
| 60 | | 0 | | October 1, 1997 | 0 | 0 | 0 | | | JSR CLEANUP | 2,802.05 |
| 61 | J A JONES CONST CO | 0 | | October 1, 1997 | 10 | 97 | 54 | 22-47606 | 10/16/1997 | | 8,554.69 |
| 62 | PROFESSIONAL STAFFING CO. | 0 | | October 1, 1997 | 10 | 97 | 33 | 6240 | 10/1/1997 | B JORDAN | 410.63 |
| 63 | PROFESSIONAL STAFFING CO. | 0 | | October 1, 1997 | 10 | 97 | 34 | 6257 | 10/7/1997 | B JORDAN | 475.32 |
| 64 | J A JONES CONST CO | 0 | | October 1, 1997 | 10 | 97 | 54 | 22-47606 | 10/16/1997 | | 15,369.17 |





PL00095

| | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | PAY DATE | HOURS | CHECK # | BAL FWD | (AL FWD'AN | USER ID | |
| 5 | 9/5/1997 | | 1 | | 0 | JIML | |
| 6 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 7 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 8 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 9 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 10 | 9/25/1997 | | 5004 | | 0 | JIML | |
| 11 | 10/8/1997 | | 1011 | | 0 | FCP | |
| 12 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 13 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 14 | | | 0 | | 0 | | |
| 15 | | | 0 | | 0 | | |
| 16 | | | 0 | | 0 | | |
| 17 | | | 0 | | 0 | | |
| 18 | 10/28/1997 | | 1061 | | 0 | FCP | |
| 19 | 10/13/1997 | | 1019 | | 0 | FCP | |
| 20 | 10/13/1997 | | 1019 | | 0 | FCP | |
| 21 | 10/23/1997 | | 1044 | | 0 | FCP | |
| 22 | 10/23/1997 | | 1044 | | 0 | FCP | |
| 23 | 10/20/1997 | | 1039 | | 0 | FCP | |
| 24 | 10/20/1997 | | 1039 | | 0 | FCP | |
| 25 | 10/14/1997 | | 1026 | | 0 | FCP | |
| 26 | 10/14/1997 | | 1020 | | 0 | FCP | |
| 27 | 9/25/1997 | | 5001 | | 0 | JIML | |
| 28 | 10/23/1997 | | 1045 | | 0 | FCP | |
| 29 | 10/23/1997 | | 1045 | | 0 | FCP | |
| 30 | 9/25/1997 | | 5003 | | 0 | JIML | |
| 31 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 32 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 33 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 34 | 10/28/1997 | | 1069 | | 0 | FCP | |
| 35 | 10/14/1997 | | 1029 | | 0 | FCP | |
| 36 | 10/14/1997 | | 1029 | | 0 | FCP | |
| 37 | 10/14/1997 | | 1029 | | 0 | FCP | |
| 38 | 9/23/1997 | | 1001 | | 0 | JIML | |
| 39 | 10/28/1997 | | 1062 | | 0 | FCP | |
| 40 | 10/28/1997 | | 1068 | | 0 | FCP | |
| 41 | 10/28/1997 | | 1068 | | 0 | FCP | |
| 42 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 43 | 9/25/1997 | | 5002 | | 0 | JIML | |
| 44 | 10/14/1997 | | 1022 | | 0 | FCP | |
| 45 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 46 | 9/25/1997 | | 5005 | | 0 | JIML | |
| 47 | 10/8/1997 | | 1012 | | 0 | FCP | |
| 48 | 10/23/1997 | | 1047 | | 0 | FCP | |
| 49 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 50 | 10/14/1997 | | 1025 | | 0 | FCP | |
| 51 | 10/14/1997 | | 1025 | | 0 | FCP | |
| 52 | 9/12/1997 | | 2 | | 0 | JIML | |
| 53 | 9/12/1997 | | 2 | | 0 | JIML | |
| 54 | 9/12/1997 | | 2 | | 0 | JIML | |
| 55 | 9/12/1997 | | 2 | | 0 | JIML | |
| 56 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 57 | 10/14/1997 | | 1024 | | 0 | FCP | |
| 58 | 10/8/1997 | | 1014 | | 0 | FCP | |
| 59 | | | 0 | | 0 | FCP | |
| 60 | | | 0 | | 0 | FCP | |
| 61 | 11/12/1997 | | 5041 | | 0 | FCP | |
| 62 | 10/10/1997 | | 1017 | | 0 | FCP | |
| 63 | 10/14/1997 | | 1027 | | 0 | FCP | |
| 64 | 11/12/1997 | | 5041 | | 0 | FCP | |

| | A | B | C | D | E | F | G | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | FROM PER | TO PERIOD | COMPANY | PAY ITEM I | BUILDING | COST COD | CC DESC | ACCOUNT | SYMBOLIC DESC | POST DATE | BATCH | REF NUME | VENDOR # |
| 65 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-60-0-00 | PURCHASING & RUNNER | 10/31/1997 | 7 | AP1097 | 5 |
| 66 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-90-90-0-00 | QC PERSONNEL | 10/31/1997 | 7 | AP1097 | 5 |
| 67 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-11-0-00 | OFFICE SET-UP & REMOVAL | 10/31/1997 | 7 | AP1097 | 5 |
| 68 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-11-0-00 | OFFICE SET-UP & REMOVAL | 10/31/1997 | 6 | AP1097 | 45 |
| 69 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 1 | LABOR | 01-92-11-0-00 | OFFICE SET-UP & REMOVAL | 10/5/1997 | 0 | PH1097 | |
| 70 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 2 | BURDEN | 01-92-11-0-00 | OFFICE SET-UP & REMOVAL | 10/5/1997 | 0 | PH1097 | |
| 71 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-11-0-00 | OFFICE SET-UP & REMOVAL | 10/31/1997 | 1 | 1 | |
| 72 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 10/31/1997 | 7 | AP1097 | 5 |
| 73 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-16-0-00 | TELEPHONE INSTALLATION | 10/31/1997 | 1 | 1 | |
| 74 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-71-0-00 | EMPLOYEE MOVES | 10/31/1997 | 6 | AP1097 | 24 |
| 75 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-92-71-0-00 | EMPLOYEE MOVES | 10/31/1997 | 7 | AP1097 | 5 |
| 76 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 10/31/1997 | 6 | AP1097 | 19 |
| 77 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 10/31/1997 | 6 | AP1097 | 20 |
| 78 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 10/31/1997 | 6 | AP1097 | 23 |
| 79 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 10/31/1997 | 7 | AP1097 | 5 |
| 80 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 10/31/1997 | 6 | AP1097 | 15 |
| 81 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 10/31/1997 | 6 | AP1097 | 49 |
| 82 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 10/31/1997 | 6 | AP1097 | 16 |
| 83 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 10/31/1997 | 6 | AP1097 | 16 |
| 84 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-11-0-00 | OFFICE SUPPLIES | 10/31/1997 | 6 | AP1097 | 16 |
| 85 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-12-0-00 | MONTHLY PHONE BILL | 10/31/1997 | 7 | AP1097 | 5 |
| 86 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-13-0-00 | POSTAGE | 10/31/1997 | 6 | AP1097 | 28 |
| 87 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-13-0-00 | POSTAGE | 10/31/1997 | 6 | AP1097 | 28 |
| 88 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-13-0-00 | POSTAGE | 10/31/1997 | 6 | AP1097 | 28 |
| 89 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-13-0-00 | POSTAGE | 10/31/1997 | 6 | AP1097 | 28 |
| 90 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-13-0-00 | POSTAGE | 10/31/1997 | 6 | AP1097 | 28 |
| 91 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-13-0-00 | POSTAGE | 10/31/1997 | 6 | AP1097 | 28 |
| 92 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-13-0-00 | POSTAGE | 10/31/1997 | 7 | AP1097 | 5 |
| 93 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-16-0-00 | JOB PHOTOS | 10/31/1997 | 6 | AP1097 | 22 |
| 94 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-16-0-00 | JOB PHOTOS | 10/31/1997 | 6 | AP1097 | 37 |
| 95 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 10/31/1997 | 6 | AP1097 | 18 |
| 96 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 10/31/1997 | 6 | AP1097 | 18 |
| 97 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 10/31/1997 | 6 | AP1097 | 12 |
| 98 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 10/31/1997 | 6 | AP1097 | 13 |
| 99 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 1 | 51 | SUP/SER UN | 01-94-26-0-01 | DRUG TESTING | 10/31/1997 | 7 | AP1097 | 5 |
| 100 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-44-0-00 | RADIOS | 10/31/1997 | 6 | AP1097 | 27 |
| 101 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-44-0-00 | RADIOS | 10/31/1997 | 6 | AP1097 | 34 |
| 102 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-44-0-00 | RADIOS | 10/31/1997 | 6 | AP1097 | 41 |
| 103 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 40 | SUBCONTR | 01-94-47-0-00 | CRAFT PARKING | 10/31/1997 | 8 | AP1097 | 51 |
| 104 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 40 | SUBCONTR | 01-94-47-0-00 | CRAFT PARKING | 10/31/1997 | 8 | AP1097 | 51 |
| 105 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 40 | SUBCONTR | 01-94-47-0-00 | CRAFT PARKING | 10/31/1997 | 8 | AP1097 | 51 |
| 106 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 5 | RENTED EQP | 01-94-51-0-00 | JOB VEHICLES | 10/31/1997 | 6 | AP1097 | 21 |
| 107 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 5 | RENTED EQP | 01-94-51-0-00 | JOB VEHICLES | 10/31/1997 | 6 | AP1097 | 21 |
| 108 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 5 | RENTED EQP | 01-94-51-0-00 | JOB VEHICLES | 10/31/1997 | 6 | AP1097 | 21 |
| 109 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 5 | RENTED EQP | 01-94-51-0-00 | JOB VEHICLES | 10/31/1997 | 6 | AP1097 | 21 |
| 110 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 5 | RENTED EQP | 01-94-51-0-00 | JOB VEHICLES | 10/31/1997 | 6 | AP1097 | 31 |
| 111 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 5 | RENTED EQP | 01-94-51-0-00 | JOB VEHICLES | 10/31/1997 | 6 | AP1097 | 31 |
| 112 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-51-1-00 | CREW BOAT OPERATORS | 10/31/1997 | 6 | AP1097 | 26 |
| 113 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-51-1-00 | CREW BOAT OPERATORS | 10/31/1997 | 7 | AP1097 | 5 |
| 114 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-62-0-00 | J/L DOCK RAMP | 10/31/1997 | 6 | AP1097 | 7 |
| 115 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-62-0-00 | J/L DOCK RAMP | 10/31/1997 | 6 | AP1097 | 36 |
| 116 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-62-0-00 | J/L DOCK RAMP | 10/31/1997 | 6 | AP1097 | 36 |
| 117 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 40 | SUBCONTR | 01-94-62-3-00 | GRADING @ J/L | 10/31/1997 | 8 | AP1097 | 51 |
| 118 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 40 | SUBCONTR | 01-94-62-3-00 | GRADING @ J/L | 10/31/1997 | 8 | AP1097 | 51 |
| 119 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 40 | SUBCONTR | 01-94-62-3-00 | GRADING @ J/L | 10/31/1997 | 8 | AP1097 | 51 |
| 120 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-94-74-0-00 | EQUIPMENT IN & OUT | 10/31/1997 | 6 | AP1097 | 33 |
| 121 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 01-96-20-1-00 | MARINE SURVEYS | 10/31/1997 | 6 | AP1097 | 42 |
| 122 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 95-00-11-0-00 | DIESEL FUEL DISTRIBUTION | 10/31/1997 | 6 | AP1097 | 36 |
| 123 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 95-00-11-0-00 | DIESEL FUEL DISTRIBUTION | 10/31/1997 | 6 | AP1097 | 36 |
| 124 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 95-00-11-0-00 | DIESEL FUEL DISTRIBUTION | 10/31/1997 | 5 | AP1097 | 36 |
| 125 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 95-00-12-0-00 | GASOLINE DISTRIBUTION | 10/31/1997 | 6 | AP1097 | 50 |
| 126 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 95-00-12-0-00 | GASOLINE DISTRIBUTION | 10/31/1997 | 6 | AP1097 | 50 |
| 127 | 1/1/1997 | 12/31/1999 | JAJ | NO PAY ITI | 0 | 51 | SUP/SER UN | 95-00-12-0-00 | GASOLINE DISTRIBUTION | 10/31/1997 | 6 | AP1097 | 50 |

# Proposed Summary Exhibit 196

## MONTGOMERY POINT LOCK AND DAM

| | |
|---|---|
| Summary Exhibit: | MPLD Labor Hours -85 + 86 Codes.xlsx |
| Underlying data/source documents: | Hours from the EPIC Cost Accounting System used by JA Jones |
| | Hours From the Fru-Con Cost Accounting System |
| How Summary Exhibit was Compiled: | Merged two spreadsheet files into Excel spreadsheet. |

| | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | COMPANY | PAY ITEM DESC | BUILDING | COST CODE | CC DESC | SYMBOLIC CODE | ACCOUNT | SYMBOLIC DESC | POST DATE | BATCH | REF NUMBER |
| 5 | | | | 1 | LABOR | 86-10-38-1-00 | 86-10-38-1-00 | ANCHOR BOLTS(MITER GATES) | 1/29/2002 | 262 | |
| 6 | | | | 1 | LABOR | 85-61-01-0-00 | 85-61-01-0-00 | BUY/ASSMB FORMS | 1/29/2002 | 262 | |
| 7 | | | | 1 | LABOR | 85-60-00-1-00 | 85-60-00-1-00 | FRGHT FORMS/HNDL @ SITE | 1/29/2002 | 262 | |
| 8 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 1/29/2002 | 262 | |
| 9 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 1/29/2002 | 262 | |
| 10 | | | | 1 | LABOR | 85-83-07-0-00 | 85-83-07-0-00 | P/A/S 25K SUPPORT FORMS | 1/29/2002 | 262 | |
| 11 | | | | 1 | LABOR | 85-83-11-0-00 | 85-83-11-0-00 | P/A/S BLOCKOUTS | 1/29/2002 | 262 | |
| 12 | | | | 1 | LABOR | 85-83-17-0-00 | 85-83-17-0-00 | P/A/S FLOAT MOOR BIT | 1/29/2002 | 262 | |
| 13 | | | | 1 | LABOR | 85-83-23-0-00 | 85-83-23-0-00 | P/A/S L/D GLLRY ROOF | 1/29/2002 | 262 | |
| 14 | | | | 1 | LABOR | 85-83-22-0-00 | 85-83-22-0-00 | P/A/S L/D GLLRY WALLS | 1/29/2002 | 262 | |
| 15 | | | | 1 | LABOR | 85-83-21-0-00 | 85-83-21-0-00 | P/A/S LOCK CLVRT ROOF | 1/29/2002 | 262 | |
| 16 | | | | 1 | LABOR | 85-83-20-0-00 | 85-83-20-0-00 | P/A/S LOCK CULVERT WALLS | 1/29/2002 | 262 | |
| 17 | | | | 1 | LABOR | 85-82-01-1-00 | 85-82-01-1-00 | P/A/S LOCK S-O-G | 1/29/2002 | 262 | |
| 18 | | | | 1 | LABOR | 85-80-00-1-00 | 85-80-00-1-00 | P/A/S LOCK WALL CANTS | 1/29/2002 | 262 | |
| 19 | | | | 1 | LABOR | 85-82-01-0-00 | 85-82-01-0-00 | P/A/S TIE BK FORMS | 1/29/2002 | 262 | |
| 20 | | | | 1 | LABOR | 85-76-10-3-00 | 85-76-10-3-00 | PLACE MASS CONCR W/CONVEYORS | 1/29/2002 | 262 | |
| 21 | | | | 1 | LABOR | 86-10-52-0-00 | 86-10-52-0-00 | TAINTER VALVE EMBEDS | 1/29/2002 | 262 | |
| 22 | | | | 1 | LABOR | 86-01-05-0-00 | 86-01-05-0-00 | WALL ARMOR/CORNER PROTECTION | 1/29/2002 | 262 | |
| 23 | | | | 1 | LABOR | 85-60-00-0-00 | 85-60-00-0-00 | CARPENTER SHOP OPS | 1/31/2003 | 394 | |
| 24 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 1/31/2003 | 394 | |
| 25 | | | | 1 | LABOR | 85-82-02-1-00 | 85-82-02-1-00 | P/A/S FLOATING WALLS | 1/31/2003 | 394 | |
| 26 | | | | 1 | LABOR | 86-10-32-1-00 | 86-10-32-1-00 | SET & WELD FRAME(MITER GATES) | 1/31/2003 | 394 | |
| 27 | | | | 1 | LABOR | 86-10-52-1-00 | 86-10-52-1-00 | SET ALIGN TAINTER-VALVE | 1/31/2003 | 394 | |
| 28 | | | | 1 | LABOR | 86-10-32-0-00 | 86-10-32-0-00 | SET AND ALIGN GATE LEAVES(MITER GATES) | 1/31/2003 | 394 | |
| 29 | | | | 1 | LABOR | 86-10-86-0-00 | 86-10-86-0-00 | SET CREST GATE | 1/31/2003 | 394 | |
| 30 | | | | 1 | LABOR | 86-01-05-0-00 | 86-01-05-0-00 | WALL ARMOR/CORNER PROTECTION | 1/31/2003 | 394 | |
| 31 | | | | 1 | LABOR | 86-10-90-2-00 | 86-10-90-2-00 | DRY TEST CREST D-H2O | 1/31/2004 | 513 | |
| 32 | | | | 1 | LABOR | 86-50-60-0-00 | 86-50-60-0-00 | GATES HYDRA. OPS SYS | 1/31/2004 | 513 | |
| 33 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 1/31/2004 | 513 | |
| 34 | | | | 1 | LABOR | 85-40-03-0-01 | 85-40-03-0-01 | INSTALL REBAR | 1/31/2004 | 513 | |
| 35 | | | | 1 | LABOR | 85-83-01-0-00 | 85-83-01-0-00 | P/A/S BUILD IN PLACE | 1/31/2004 | 513 | |
| 36 | | | | 1 | LABOR | 85-83-14-0-00 | 85-83-14-0-00 | P/A/S LOCK PARAPET FORMS | 1/31/2004 | 513 | |
| 37 | | | | 1 | LABOR | 85-83-18-0-00 | 85-83-18-0-00 | P/A/S PRECAST FORMS | 1/31/2004 | 513 | |
| 38 | | | | 1 | LABOR | 85-83-13-0-00 | 85-83-13-0-00 | P/A/S SPECIAL FORMS | 1/31/2004 | 513 | |
| 39 | | | | 1 | LABOR | 85-82-01-0-00 | 85-82-01-0-00 | P/A/S TIE BK FORMS | 1/31/2004 | 513 | |
| 40 | | | | 1 | LABOR | 85-83-19-0-00 | 85-83-19-0-00 | PAS MONO L-1 & R-24 | 1/31/2004 | 513 | |
| 41 | | | | 1 | LABOR | 85-76-10-2-00 | 85-76-10-2-00 | PLACE CNCR L-1 & R-24 | 1/31/2004 | 513 | |
| 42 | | | | 1 | LABOR | 86-01-05-0-00 | 86-01-05-0-00 | WALL ARMOR/CORNER PROTECTION | 1/31/2004 | 513 | |
| 43 | | | | 1 | LABOR | 86-01-01-3-00 | 86-01-01-3-00 | WATERTIGHT HATCHES | 1/31/2004 | 513 | |
| 44 | | | | 1 | LABOR | 85-87-00-0-00 | 85-87-00-0-00 | BUY/UNLOAD SHORING FRAMES | 2/28/2001 | 158 | |
| 45 | | | | 1 | LABOR | 85-91-46-0-00 | 85-91-46-0-00 | F/I 9"pvc WTR/STP | 2/28/2001 | 158 | |
| 46 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 2/28/2001 | 158 | |
| 47 | | | | 1 | LABOR | 85-77-50-1-00 | 85-77-50-1-00 | INSULATE FORMWORK | 2/28/2001 | 158 | |
| 48 | | | | 1 | LABOR | 85-83-07-0-00 | 85-83-07-0-00 | P/A/S 25K SUPPORT FORMS | 2/28/2001 | 158 | |
| 49 | | | | 1 | LABOR | 85-83-16-0-00 | 85-83-16-0-00 | P/A/S CHAMBER PORTS | 2/28/2001 | 158 | |
| 50 | | | | 1 | LABOR | 85-83-17-0-00 | 85-83-17-0-00 | P/A/S FLOAT MOOR BIT | 2/28/2001 | 158 | |
| 51 | | | | 1 | LABOR | 85-80-00-1-00 | 85-80-00-1-00 | P/A/S LOCK WALL CANTS | 2/28/2001 | 158 | |
| 52 | | | | 1 | LABOR | 85-83-02-0-00 | 85-83-02-0-00 | P/A/S MUD SLABS | 2/28/2001 | 158 | |
| 53 | | | | 1 | LABOR | 85-83-13-0-00 | 85-83-13-0-00 | P/A/S SPECIAL FORMS | 2/28/2001 | 158 | |
| 54 | | | | 1 | LABOR | 85-82-01-0-00 | 85-82-01-0-00 | P/A/S TIE BK FORMS | 2/28/2001 | 158 | |
| 55 | | | | 1 | LABOR | 85-76-10-3-00 | 85-76-10-3-00 | PLACE MASS CONCR W/CONVEYORS | 2/28/2001 | 158 | |
| 56 | | | | 1 | LABOR | 85-64-04-0-00 | 85-64-04-0-00 | SHOP BUILT BLOCKOUTS | 2/28/2001 | 158 | |

PL05865

| | N | O | P | Q | R | W | X | Y | Z | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | VENDOR # | VENDOR NAME | PO # | CENTER # | PERIOD | INVOICE DATE | TRANS DESC | COST AMT | PAY DATE | HOURS | CHECK # |
| 5 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 40.00 | |
| 6 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 17.00 | |
| 7 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 12.50 | |
| 8 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 40.00 | |
| 9 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 120.00 | |
| 10 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 23.50 | |
| 11 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 67.00 | |
| 12 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 1.00 | |
| 13 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 9.00 | |
| 14 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 19.00 | |
| 15 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 3.00 | |
| 16 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 16.00 | |
| 17 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 2.50 | |
| 18 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 78.50 | |
| 19 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 55.00 | |
| 20 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 5.50 | |
| 21 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 40.00 | |
| 22 | JE Dist | | | | January-02 | | 01/02-DISTR SCHMITT,GONZALEZ,K | | | 40.00 | |
| 23 | JE Dist | | | | January-03 | | 01/03-DISTR SCHMITT,KEENAN,POW | | | 2.00 | |
| 24 | JE Dist | | | | January-03 | | 01/03-DISTR SCHMITT,KEENAN,POW | | | 1.00 | |
| 25 | JE Dist | | | | January-03 | | 01/03-DISTR SCHMITT,KEENAN,POW | | | 143.00 | |
| 26 | JE Dist | | | | January-03 | | 01/03-DISTR SCHMITT,KEENAN,POW | | | 64.00 | |
| 27 | JE Dist | | | | January-03 | | 01/03-DISTR SCHMITT,KEENAN,POW | | | 64.00 | |
| 28 | JE Dist | | | | January-03 | | 01/03-DISTR SCHMITT,KEENAN,POW | | | 64.00 | |
| 29 | JE Dist | | | | January-03 | | 01/03-DISTR SCHMITT,KEENAN,POW | | | 64.00 | |
| 30 | JE Dist | | | | January-03 | | 01/03-DISTR SCHMITT,KEENAN,POW | | | 64.00 | |
| 31 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 120.00 | |
| 32 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 40.00 | |
| 33 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 8.00 | |
| 34 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 1.00 | |
| 35 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 2.00 | |
| 36 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 2.50 | |
| 37 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 1.50 | |
| 38 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 11.50 | |
| 39 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 1.00 | |
| 40 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 27.50 | |
| 41 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 2.00 | |
| 42 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 9.50 | |
| 43 | JE Dist | | | | January-04 | | 01/04-DISTR KEENAN&SCHMITT | | | 8.50 | |
| 44 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 3.50 | |
| 45 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 1.00 | |
| 46 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 22.50 | |
| 47 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 1.00 | |
| 48 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 24.00 | |
| 49 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 2.00 | |
| 50 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 2.50 | |
| 51 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 13.50 | |
| 52 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 1.50 | |
| 53 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 97.50 | |
| 54 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 10.50 | |
| 55 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 6.50 | |
| 56 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 12.50 | |

PL05866

| | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | COMPANY | PAY ITEM DESC | BUILDING | COST CODE | CC DESC | SYMBOLIC CODE | ACCOUNT | SYMBOLIC DESC | POST DATE | BATCH | REF NUMBER |
| 57 | | | | 1 | LABOR | 85-77-50-0-00 | 85-77-50-0-00 | WINTER PROTECTION | 2/28/2001 | 158 | |
| 58 | | | | 1 | LABOR | 86-10-38-1-00 | 86-10-38-1-00 | ANCHOR BOLTS(MITER GATES) | 2/28/2002 | 273 | |
| 59 | | | | 1 | LABOR | 86-10-38-1-00 | 86-10-38-1-00 | ANCHOR BOLTS(MITER GATES) | 2/28/2002 | 273 | |
| 60 | | | | 1 | LABOR | 85-61-01-0-00 | 85-61-01-0-00 | BUY/ASSMB FORMS | 2/28/2002 | 273 | |
| 61 | | | | 1 | LABOR | 85-60-00-0-00 | 85-60-00-0-00 | CARPENTER SHOP OPS | 2/28/2002 | 273 | |
| 62 | | | | 1 | LABOR | 86-10-91-0-00 | 86-10-91-0-00 | CREST DH2O EMBEDS & MTLS | 2/28/2002 | 273 | |
| 63 | | | | 1 | LABOR | 85-92-24-0-00 | 85-92-24-0-00 | F/I 1"exp JOINT FILLER | 2/28/2002 | 273 | |
| 64 | | | | 1 | LABOR | 85-60-00-1-00 | 85-60-00-1-00 | FRGHT FORMS/HNDL @ SITE | 2/28/2002 | 273 | |
| 65 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 2/28/2002 | 273 | |
| 66 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 2/28/2002 | 273 | |
| 67 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 2/28/2002 | 273 | |
| 68 | | | | 1 | LABOR | 85-83-07-0-00 | 85-83-07-0-00 | P/A/S 25K SUPPORT FORMS | 2/28/2002 | 273 | |
| 69 | | | | 1 | LABOR | 85-83-11-0-00 | 85-83-11-0-00 | P/A/S BLOCKOUTS | 2/28/2002 | 273 | |
| 70 | | | | 1 | LABOR | 85-83-17-0-00 | 85-83-17-0-00 | P/A/S FLOAT MOOR BIT | 2/28/2002 | 273 | |
| 71 | | | | 1 | LABOR | 85-83-10-0-00 | 85-83-10-0-00 | P/A/S KEYWAYS | 2/28/2002 | 273 | |
| 72 | | | | 1 | LABOR | 85-83-23-0-00 | 85-83-23-0-00 | P/A/S L/D GLLRY ROOF | 2/28/2002 | 273 | |
| 73 | | | | 1 | LABOR | 85-83-22-0-00 | 85-83-22-0-00 | P/A/S L/D GLLRY WALLS | 2/28/2002 | 273 | |
| 74 | | | | 1 | LABOR | 85-83-21-0-00 | 85-83-21-0-00 | P/A/S LOCK CLVRT ROOF | 2/28/2002 | 273 | |
| 75 | | | | 1 | LABOR | 85-83-20-0-00 | 85-83-20-0-00 | P/A/S LOCK CULVERT WALLS | 2/28/2002 | 273 | |
| 76 | | | | 1 | LABOR | 85-82-01-1-00 | 85-82-01-1-00 | P/A/S LOCK S-O-G | 2/28/2002 | 273 | |
| 77 | | | | 1 | LABOR | 85-80-00-1-00 | 85-80-00-1-00 | P/A/S LOCK WALL CANTS | 2/28/2002 | 273 | |
| 78 | | | | 1 | LABOR | 85-82-01-0-00 | 85-82-01-0-00 | P/A/S TIE BK FORMS | 2/28/2002 | 273 | |
| 79 | | | | 1 | LABOR | 85-82-02-0-00 | 85-82-02-0-00 | P/A/S TIE THRU | 2/28/2002 | 273 | |
| 80 | | | | 1 | LABOR | 85-76-10-3-00 | 85-76-10-3-00 | PLACE MASS CONCR W/CONVEYORS | 2/28/2002 | 273 | |
| 81 | | | | 1 | LABOR | 86-10-52-0-00 | 86-10-52-0-00 | TAINTER VALVE EMBEDS | 2/28/2002 | 273 | |
| 82 | | | | 1 | LABOR | 86-01-05-0-00 | 86-01-05-0-00 | WALL ARMOR/CORNER PROTECTION | 2/28/2002 | 273 | |
| 83 | | | | 1 | LABOR | 85-60-00-0-00 | 85-60-00-0-00 | CARPENTER SHOP OPS | 2/28/2003 | 407 | |
| 84 | | | | 1 | LABOR | 85-82-01-0-01 | 85-82-01-0-01 | CONTROL TWR TIED BACKS | 2/28/2003 | 407 | |
| 85 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 2/28/2003 | 407 | |
| 86 | | | | 1 | LABOR | 85-83-07-0-00 | 85-83-07-0-00 | P/A/S 25K SUPPORT FORMS | 2/28/2003 | 407 | |
| 87 | | | | 1 | LABOR | 85-82-02-1-00 | 85-82-02-1-00 | P/A/S FLOATING WALLS | 2/28/2003 | 407 | |
| 88 | | | | 1 | LABOR | 85-83-14-0-00 | 85-83-14-0-00 | P/A/S LOCK PARAPET FORMS | 2/28/2003 | 407 | |
| 89 | | | | 1 | LABOR | 85-82-02-0-00 | 85-82-02-0-00 | P/A/S TIE THRU | 2/28/2003 | 407 | |
| 90 | | | | 1 | LABOR | 86-10-32-1-00 | 86-10-32-1-00 | SET & WELD FRAME(MITER GATES) | 2/28/2003 | 407 | |
| 91 | | | | 1 | LABOR | 86-10-52-1-00 | 86-10-52-1-00 | SET ALIGN TAINTER-VALVE | 2/28/2003 | 407 | |
| 92 | | | | 1 | LABOR | 86-10-32-0-00 | 86-10-32-0-00 | SET AND ALIGN GATE LEAVES(MITER GATES) | 2/28/2003 | 407 | |
| 93 | | | | 1 | LABOR | 86-10-86-0-00 | 86-10-86-0-00 | SET CREST GATE | 2/28/2003 | 407 | |
| 94 | | | | 1 | LABOR | 86-01-05-0-00 | 86-01-05-0-00 | WALL ARMOR/CORNER PROTECTION | 2/28/2003 | 407 | |
| 95 | | | | 1 | LABOR | 85-77-50-0-00 | 85-77-50-0-00 | WINTER PROTECTION | 2/28/2003 | 407 | |
| 96 | | | | 1 | LABOR | 85-77-16-0-00 | 85-77-16-0-00 | CLEANUP AND JOINT PREP | 2/29/2004 | 519 | |
| 97 | | | | 1 | LABOR | 86-10-90-2-00 | 86-10-90-2-00 | DRY TEST CREST D-H2O | 2/29/2004 | 519 | |
| 98 | | | | 1 | LABOR | 85-82-02-2-00 | 85-82-02-2-00 | FLOAT & MOOR FGWS | 2/29/2004 | 519 | |
| 99 | | | | 1 | LABOR | 86-50-60-0-00 | 86-50-60-0-00 | GATES HYDRA. OPS SYS | 2/29/2004 | 519 | |
| 100 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 2/29/2004 | 519 | |
| 101 | | | | 1 | LABOR | 85-82-01-0-00 | 85-82-01-0-00 | P/A/S TIE BK FORMS | 2/29/2004 | 519 | |
| 102 | | | | 1 | LABOR | 85-83-19-0-00 | 85-83-19-0-00 | PAS MONO L-1 & R-24 | 2/29/2004 | 519 | |
| 103 | | | | 1 | LABOR | 85-76-10-2-00 | 85-76-10-2-00 | PLACE CNCR L-1 & R-24 | 2/29/2004 | 519 | |
| 104 | | | | 1 | LABOR | 86-01-05-0-00 | 86-01-05-0-00 | WALL ARMOR/CORNER PROTECTION | 2/29/2004 | 519 | |
| 105 | | | | 1 | LABOR | 86-01-01-3-00 | 86-01-01-3-00 | WATERTIGHT HATCHES | 2/29/2004 | 519 | |
| 106 | | | | 1 | LABOR | 86-10-38-1-00 | 86-10-38-1-00 | ANCHOR BOLTS(MITER GATES) | 3/28/2002 | 283 | |
| 107 | | | | 1 | LABOR | 86-10-38-1-00 | 86-10-38-1-00 | ANCHOR BOLTS(MITER GATES) | 3/28/2002 | 283 | |
| 108 | | | | 1 | LABOR | 85-60-00-0-00 | 85-60-00-0-00 | CARPENTER SHOP OPS | 3/28/2002 | 283 | |
| 109 | | | | 1 | LABOR | 85-60-00-1-00 | 85-60-00-1-00 | FRGHT FORMS/HNDL @ SITE | 3/28/2002 | 283 | |
| 110 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 3/28/2002 | 283 | |
| 111 | | | | 1 | LABOR | 86-01-01-2-00 | 86-01-01-2-00 | INSTALL MISC METALS | 3/28/2002 | 283 | |

PL05867

| | N | O | P | Q | R | W | X | Y | Z | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | VENDOR # | VENDOR NAME | PO # | CENTER # | PERIOD | INVOICE DATE | TRANS DESC | COST AMT | PAY DATE | HOURS | CHECK # |
| 57 | JE Dist | | | | February-01 | | 02/01-PR DISTR SCHMITT | | | 2.50 | |
| 58 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 7.50 | |
| 59 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 40.00 | |
| 60 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 5.50 | |
| 61 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 3.00 | |
| 62 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 2.00 | |
| 63 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 1.00 | |
| 64 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 7.00 | |
| 65 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 6.50 | |
| 66 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 40.00 | |
| 67 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 120.00 | |
| 68 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 23.00 | |
| 69 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 73.50 | |
| 70 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 10.00 | |
| 71 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 1.00 | |
| 72 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 2.00 | |
| 73 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 21.00 | |
| 74 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 6.50 | |
| 75 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 19.50 | |
| 76 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 31.50 | |
| 77 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 45.50 | |
| 78 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 15.50 | |
| 79 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 15.00 | |
| 80 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 3.50 | |
| 81 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 40.00 | |
| 82 | JE Dist | | | | February-02 | | 02/02 DISTR SCHMITT,GONZALEZ | | | 40.00 | |
| 83 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 1.50 | |
| 84 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 5.50 | |
| 85 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 1.00 | |
| 86 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 3.50 | |
| 87 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 136.00 | |
| 88 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 9.50 | |
| 89 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 1.00 | |
| 90 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 64.00 | |
| 91 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 64.00 | |
| 92 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 64.00 | |
| 93 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 64.00 | |
| 94 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 64.00 | |
| 95 | JE Dist | | | | February-03 | | 02/03-DISTR SCHMITT,KEENAN,POW | | | 2.00 | |
| 96 | JE Dist | | | | February-04 | | 02/04-DISTR SCHMITT&KEENAN | | | 2.00 | |
| 97 | JE Dist | | | | February-04 | | 02/04-DISTR SCHMITT&KEENAN | | | 120.00 | |
| 98 | JE Dist | | | | February-04 | | 02/04-DISTR SCHMITT&KEENAN | | | 3.50 | |
| 99 | JE Dist | | | | February-04 | | 02/04-DISTR SCHMITT&KEENAN | | | 40.00 | |
| 100 | JE Dist | | | | February-04 | | 02/04-DISTR SCHMITT&KEENAN | | | 6.50 | |
| 101 | JE Dist | | | | February-04 | | 02/04-DISTR SCHMITT&KEENAN | | | 25.00 | |
| 102 | JE Dist | | | | February-04 | | 02/04-DISTR SCHMITT&KEENAN | | | 52.00 | |
| 103 | JE Dist | | | | February-04 | | 02/04-DISTR SCHMITT&KEENAN | | | 13.50 | |
| 104 | JE Dist | | | | February-04 | | 02/04-DISTR SCHMITT&KEENAN | | | 1.00 | |
| 105 | JE Dist | | | | February-04 | | 02/04-DISTR SCHMITT&KEENAN | | | 2.00 | |
| 106 | JE Dist | | | | March-02 | | 03/02 DISTR SCHMITT,GONZALES | | | 2.00 | |
| 107 | JE Dist | | | | March-02 | | 03/02 DISTR SCHMITT,GONZALES | | | 40.00 | |
| 108 | JE Dist | | | | March-02 | | 03/02 DISTR SCHMITT,GONZALES | | | 21.00 | |
| 109 | JE Dist | | | | March-02 | | 03/02 DISTR SCHMITT,GONZALES | | | 5.00 | |
| 110 | JE Dist | | | | March-02 | | 03/02 DISTR SCHMITT,GONZALES | | | 40.00 | |
| 111 | JE Dist | | | | March-02 | | 03/02 DISTR SCHMITT,GONZALES | | | 120.00 | |

PL05868

# Proposed Summary Exhibit 206

# MONTGOMERY POINT LOCK AND DAM

Summary Exhibit: 85 Code Activities and Budget Information

Attachment 2 in Delta report

Underlying data/source documents: *electronic file:*
Montgomery Point Budget.xls

Delta Summary Exhibit JSR Monthly Reports (See Bates Ranges listed in Summary Exhibit 198)

How Summary Exhibit Was Compiled:

The budget information was taken from the file 'Montgomery Point Budget.xls.' The activity codes were coordinated with the code numbers in the JSRs.

PL17977

## Attachment 2
## 85 Code Activities and Budget Information

| Code | Description | Bid Quantity | Unit | Bid Manhours | Bid Manhours Adjusted for Repair Hrs | Productivity Hrs/Unit |
|---|---|---|---|---|---|---|
| 85-40-01-0-00 | BUY/UNLOAD REBAR | 24,493,850 | LB | 896.56 | 896.56 | 0.0000 |
| 85-40-01-1-00 | BUY POST TENSION L1&R24 | | | | | |
| 85-40-03-0-00 | HNDL REBAR @ SITE | | | | | |
| 85-40-03-0-01 | INSTALL REBAR | 24,200,000 | LB | 114,036.04 | 112,595.00 | 0.0047 |
| 85-40-03-1-00 | INSTALL POST TENSION | 123,800 | LB | 2,675.88 | 2,661.00 | 0.0215 |
| 85-50-00-0-00 | BATCH PLANT FRGHT/HNDL @SITE | 2,264.72 | LS | 2,264.72 | 2,264.72 | 1.0000 |
| 85-52-00-0-00 | AGGREGATE HANDLING | 5,303.36 | EA | 5,303.36 | 5,303.36 | 1.0000 |
| 85-53-00-0-00 | UNLOAD CEMENT/FLYASH | 600 | LF | 181.40 | 180.00 | 0.3000 |
| 85-53-50-0-00 | ERECT ICE HOUSE | 1,057.32 | LS | 1,057.32 | 1,040.00 | 1.00 |
| 85-54-05-0-00 | BATCH PLANT SITEWORK | | | | | |
| 85-54-10-0-00 | BATCH PLANT FNDS. | 563 | CY | 3,484.76 | 3,428.00 | 6.0888 |
| 85-54-20-0-00 | ERECT BATCH PLANT | 1 | LS | 2,114.64 | 2,080.00 | 1.0000 |
| 85-54-20-1-00 | MOBE/DEMOBE BATCH PLANT | 1 | LS | 1,862.40 | 1,862.40 | 1.0000 |
| 85-54-20-2-00 | RE-WORK BATCH PLANT | | | | | |
| 85-54-40-0-00 | F&I ELECT/MECH BATCH PLANT | 1 | LS | 501.36 | 500.00 | 1.0000 |
| 85-54-60-0-00 | DEMOB BATCH PLANT | 1 | LS | 2,928.00 | 2,900.00 | 1.0000 |
| 85-54-80-0-00 | HAUL ROAD 4 CONCRETE | 1 | LS | 235.28 | 220.00 | 1.0000 |
| 85-58-10-0-00 | CARP SHOP BUILD/REMOVE | 1 | LS | 448.72 | 448.00 | 1.0000 |
| 85-60-00-0-00 | CARPENTER SHOP OPS | | | | | |
| 85-60-00-1-00 | FRGHT FORMS/HNDL @ SITE | 30 | MO | 7,194.72 | 7,194.72 | 239.824 |
| 85-61-01-0-00 | BUY/ASSMB FORMS | 42,000 | SF | 5,108.56 | 5,040.00 | 0.120 |
| 85-61-01-1-00 | BUY/ASSMB PARPT FORMS | 220 | SF | 11.16 | 11.00 | 0.0500 |
| 85-61-01-2-00 | BUY/ASSMB CLVRT ROOF | 3,000 | SF | 364.88 | 360.00 | 0.1200 |
| 85-61-01-3-00 | BUY/ASSMB GALLERY ROOF | 1,000 | SF | 121.64 | 120.00 | 0.1200 |
| 85-61-01-4-00 | BUY/ASSMB SPLLWY GLLY RF | 500 | SF | 60.80 | 60.00 | 0.1200 |
| 85-61-01-5-00 | MODIFY FRMS FLTG GUIDE WALL | 16,000 | SF | 2,414.80 | 2,400.00 | 0.1500 |
| 85-61-01-6-00 | BUY/ASSMB CHAMBER PORTS | 2,670 | SF | 405.08 | 401.00 | 0.1502 |
| 85-61-01-7-00 | BUY STOPLOG SUPPORT | 80 | SF | 20.16 | 20.00 | 0.2500 |
| 85-61-01-8-00 | BUY/ASSMB FLTG MRG BITS | 800 | SF | 121.24 | 120.00 | 0.1500 |
| 85-61-01-9-00 | BUY/ASSMB/ 5' CANT FORM | 5,000 | SF | 608.16 | 600.00 | 0.1200 |
| 85-61-15-0-01 | FAB BOXPILE HELMET | | | | | |
| 85-62-01-0-00 | BUY/UNLD HANDSETS | 5,000 | SF | 100.84 | 100.00 | 0.0200 |
| 85-62-01-2-00 | BUY/ASSMB STEEL PLY FRM | 4,000 | SF | 523.20 | 520.00 | 0.1300 |
| 85-62-01-3-00 | BUY/ASSMB 5X5 ACS SHAFT | 200 | SF | 30.32 | 30.00 | 0.1500 |
| 85-62-01-4-00 | BUY/ASSMB KEYWAYS | 2,500 | SF | 24.32 | 24.00 | 0.010 |
| 85-64-04-0-00 | SHOP BUILT BLOCKOUTS | 36,975 | SF | 4,468.20 | 4,437.00 | 0.120 |
| 85-64-06-0-00 | FAB SPECIALS 4 USE | 16,671 | SF | 2,015.08 | 2,001.00 | 0.1200 |
| 85-65-07-0-00 | FAB OVERHANG SUPPORTS | 1 | LS | 211.76 | 210.00 | 1.0000 |
| 85-65-09-0-00 | FAB BLKHD SLOT FORMS | 2,600 | SF | 314.60 | 312.00 | 0.1200 |
| 85-65-10-0-00 | FABRICATE RADIUS FORMS | 2,000 | SF | 241.60 | 240.00 | 0.1200 |
| 85-71-01-0-00 | BUY CONCRETE AGGREGATE | | | | | |
| 85-71-01-1-00 | PURCHASE & UNLOAD CONCRETE AGGR | 446,955.00 | TON | 4,678.80 | 4,275.00 | 0.0096 |
| 85-73-20-0-00 | BUY/STORE CEMENT | | | | | |
| 85-73-21-0-00 | BUY SILICA FUME | | | | | |
| 85-73-30-0-00 | AIR ENTRAINING ADMIXTURE | | | | | |
| 85-73-31-0-00 | BUY H20 REDUCER | | | | | |
| 85-73-33-0-00 | BUY FLYASH | | | | | |
| 85-74-00-0-00 | OPERATE BATCH PLANT | 243,524.00 | CY | 31,937.52 | 31,250.00 | 0.128 |
| 85-74-00-0-01 | BUCKET UNLOAD CEMENT/FLYASH | | | | | |

Attachment 2

85 Code Activities and Budget Information

| Code | Description | Bid Quantity | Unit | Bid Manhours | Bid Manhours Adjusted for [illegible] Hrs | Productivity Hr/Unit |
|---|---|---|---|---|---|---|
| 85-74-50-0-00 | HAUL CONCRETE MASS PLACEMENT | 212,674.00 | CY | 12,760.04 | 11,600.00 | 0.0545 |
| 85-74-50-1-00 | HAUL CONCRETE ALL OTHER | 30,850.00 | CY | 3,161.44 | 2,874.00 | 0.0932 |
| 85-75-30-0-00 | PUMP CONCRETE | 5,241.00 | CY | 1,861.56 | 1,834.00 | 0.3499 |
| 85-75-40-0-00 | TREMIE CNCR L-1 & R-24 | 645 | CY | 238.72 | 226.00 | 0.3504 |
| 85-75-50-0-00 | PLC DBL SHT PILE WALL & PRECST | 418 | CY | 167.08 | 167.00 | 0.3995 |
| 85-76-10-0-00 | PLACE CONCRETE CRANE AND BUCKET | 6,936.00 | CY | 2,031.44 | 1,942.00 | 0.2800 |
| 85-76-10-1-00 | PLACE 2ND POUR CONCRETE | 402.00 | CY | 1,269.60 | 1,206.00 | 3.0000 |
| 85-76-10-2-00 | PLACE CNCR L-1 & R-24 | 8,066.00 | CY | 2,517.44 | 2,355.00 | 0.2920 |
| 85-76-10-3-00 | PLACE MASS CONCR W/CONVEYORS | 213,924.00 | CY | 35,589.44 | 35,006.00 | 0.1636 |
| 85-76-10-4-00 | PLACE W/CONV MUD SLBS & FNSH | 8,437.00 | CY | 3,087.64 | 3,037.00 | 0.3600 |
| 85-77-10-0-00 | MEMBRANE CURE | 1,023,820.00 | SF | 3,071.00 | 3,071.00 | 0.0030 |
| 85-77-12-0-00 | WATER CURE | 1,331,396.00 | SF | 13,314.00 | 13,314.00 | 0.0100 |
| 85-77-16-0-00 | CLEANUP AND JOINT PREP | 660,552.00 | SF | 20,181.80 | 19,817.00 | 0.0300 |
| 85-77-16-1-00 | CLEANUP OFF FOUNDATION | 353,322 | SF | 5,340.32 | 5,300.00 | 0.0150 |
| 85-77-16-2-00 | JT PREP UNDER WATER | 10,773 | SF | 535.64 | 494.00 | 0.0459 |
| 85-77-50-0-00 | WINTER PROTECTION | 14.00 | MO | 18,017.28 | 18,000.00 | 1,285.714 |
| 85-77-50-1-00 | INSULATE FORMWORK | - | | - | - | #DIV/0! |
| 85-79-10-0-00 | JOBSITE AIR | 32 | MO | 1,347.24 | 1,343.16 | 41.9738 |
| 85-79-20-0-00 | JOBSITE WATER | 32 | MO | 774.16 | 640.00 | 20.0000 |
| 85-80-00-0-00 | FORMWORK EQUIP ADJUSTMENT | 29,228 | SF | 7,132.00 | 7,015.00 | 0.2400 |
| 85-80-00-1-00 | P/A/S LOCK WALL CANTS | 261,461 | SF | 50,506.64 | 49,678.00 | 0.1900 |
| 85-80-00-1-01 | CONTROL TWR CANTS | | | | | |
| 85-80-01-0-00 | P/A/S SPILLWAY 5' CANTS | 84,812 | SF | 18,970.24 | 18,659.00 | 0.2200 |
| 85-81-01-0-00 | P/A/S SLOPE FORM | 18,973 | SF | 6,172.28 | 6,071.00 | 0.3200 |
| 85-82-01-0-00 | P/A/S TIE BK FORMS | 61,526 | SF | 20,642.68 | 20,304.00 | 0.3300 |
| 85-82-01-0-01 | CONTROL TWR TIED BACKS | | | | | |
| 85-82-01-1-00 | P/A/S LOCK S-O-G | 49,666 | SF | 16,663.40 | 16,390.00 | 0.3300 |
| 85-82-01-2-00 | P/A/S RADIUS FORMS | 9,854 | SF | 3,405.88 | 3,350.00 | 0.3400 |
| 85-82-02-0-00 | P/A/S TIE THRU | 32,953 | SF | 8,710.92 | 8,568.00 | 0.2600 |
| 85-82-02-1-00 | P/A/S FLOATING WALLS | 116,810 | SF | 17,670.60 | 17,522.00 | 0.1500 |
| 85-82-02-1-01 | PREP FLR FOR GUIDE WALLS | | | | | |
| 85-82-02-11-0 | CLEAN UP LOCK FLOOR | | | | | |
| 85-82-02-2-00 | FLOAT & MOOR FGWS | | | | | |
| 85-83-01-0-00 | P/A/S BUILD IN PLACE | 28,430 | SF | 12,055.64 | 11,941.00 | 0.4200 |
| 85-83-02-0-00 | P/A/S MUD SLABS | 20,565 | SF | 5,226.76 | 5,141.00 | 0.2500 |
| 85-83-04-0-00 | P/A/S OVERHANG SUPPORT | 1,888 | SF | 672.04 | 661.00 | 0.3501 |
| 85-83-07-0-00 | P/A/S 25K SUPPORT FORMS | 41,848 | SF | 13,614.36 | 13,391.00 | 0.3200 |
| 85-83-09-0-00 | P/A/S FLOATING FORMS | 2,351 | SF | 1,075.64 | 1,058.00 | 0.4500 |
| 85-83-10-0-00 | P/A/S KEYWAYS | 30,307 | SF | 4,621.84 | 4,546.00 | 0.1500 |
| 85-83-11-0-00 | P/A/S BLOCKOUTS | 36,975 | SF | 13,156.84 | 12,941.00 | 0.3500 |
| 85-83-13-0-00 | P/A/S SPECIAL FORMS | 30,477 | SF | 10,224.76 | 10,057.00 | 0.3300 |
| 85-83-14-0-00 | P/A/S LOCK PARAPET FORMS | 27,819 | SF | 4,188.92 | 4,173.00 | 0.1500 |
| 85-83-15-0-00 | P/A/S LOCK/SPLWY SHAFTS | 34,617 | SF | 9,854.68 | 9,693.00 | 0.2800 |
| 85-83-16-0-00 | P/A/S CHAMBER PORTS | 2,670 | SF | 679.12 | 668.00 | 0.2502 |
| 85-83-17-0-00 | P/A/S FLOAT MOOR BIT | 9,048 | SF | 2,299.72 | 2,262.00 | 0.2500 |
| 85-83-18-0-00 | P/A/S PRECAST FORMS | 756 | SF | 228.88 | 227.00 | 0.3003 |
| 85-83-19-0-00 | PAS MONO L-1 & R-24 | 19,854 | SF | 7,166.32 | 6,949.00 | 0.3500 |
| 85-83-20-0-00 | P/A/S LOCK CULVERT WALLS | 40,747 | SF | 8,284.92 | 8,149.00 | 0.2000 |
| 85-83-21-0-00 | P/A/S LOCK CLVRT ROOF | 19,432 | SF | 5,136.28 | 5,052.00 | 0.2600 |
| 85-83-22-0-00 | P/A/S L/D GLLRY WALLS | 33,889 | SF | 9,647.28 | 9,489.00 | 0.2800 |

## Attachment 2
## 85 Code Activities and Budget Information

| Code | Description | Bid Quantity | Unit | Bid Manhours | Bid Manhours Adjusted for [illegible] | Productivity Hrs/Unit |
|---|---|---|---|---|---|---|
| 85-83-23-0-00 | P/A/S L/D GLLRY ROOF | 9,797 | SF | 2,988.04 | 2,939.00 | 0.3000 |
| 85-87-00-0-00 | BUY/UNLOAD SHORING FRAMES | 1 | LS | 12.00 | 12.00 | 1.0000 |
| 85-88-01-0-00 | POINT & PATCH | 963,310.00 | SF | 24,083.00 | 24,083.00 | 0.0250 |
| 85-89-02-0-00 | FLOAT FINISH | 540,961.00 | SF | 10,885.20 | 10,819.00 | 0.0200 |
| 85-89-03-0-00 | STEEL TROWEL FINISH | 53,631.00 | SF | 3,021.36 | 3,003.00 | 0.0560 |
| 85-89-03-1-00 | SLOPE/CURVE STL TROWEL FNSH | 11,076.00 | SF | 836.08 | 831.00 | 0.0750 |
| 85-89-06-0-00 | UNDERWATER FINISH L1 & R-24 | 6,963 | SF | 35.52 | 32.00 | 0.0046 |
| 85-89-07-0-00 | HI VELOCITY FINISH | 85,500.00 | SF | 3,420.00 | 3,420.00 | 0.04 |
| 85-91-46-0-00 | F/I 9"pvc WTR/STP | 15,900 | LF | 3,975.00 | 3,975.00 | 0.2500 |
| 85-91-46-1-00 | CREST GATE WATERSTOP | | | | | |
| 85-92-24-0-00 | F/I 1"exp JOINT FILLER | 804 | SF | 96.00 | 96.00 | 0.1194 |
| 85-93-03-0-00 | F/I JOINT SEALANT | 1,608 | LF | 71.64 | 71.00 | 0.0442 |

*Reference: Montgomery Point Budget.xls*

# Proposed Summary Exhibit 207

# MONTGOMERY POINT LOCK AND DAM

| | | |
|---|---|---|
| Summary Exhibit: | Comparable Project Study | Attachment 3A in Delta report |
| Underlying data/source documents: | Point Marion Labor Cost and Productivity Report | Bates Range FF416515 - FF416583 |
| | Oliver Lock and Dam Production Report | Bates # FF416493 |
| | Roosevelt Dam Labor Cost and Productivity Report | Bates # FF416649 |
| How Summary Exhibit Was Compiled: | | |
| | Delta referenced the source documents and cited them in Attachment 3A. | |

## Attachment 3-A
## Comparable Project Study

| Account # | Description | Note | Bid Unit | MM | | | Bid Rate | Rate to Date |
|---|---|---|---|---|---|---|---|---|
| **Forming** | | | **Montgomery Point** | | | | **Roosevelt Dam Modification** | |
| 85-80-00-1-00 | P/A/S LOCK WALL CANT FORMS | 1 | | 0.1816 | | | | 0.1790 |
| **Place Concrete** | | | **Montgomery Point** | | | | **Oliver Lock and Dam** | |
| 85-76-10-3-00 | PLACE MASS CONCR W/CONVEYORS | 2 | 0.1636 | | | | 0.1920 | 0.1780 |
| **Concrete Finish** | | | **Montgomery Point** | | | | **Point Marion Lock** | |
| 85-77-16-0-00 | CLEANUP AND JOINT PREP | 3 | | | | 85-77-16-0-01 | Cleaup Landwall pours for Conc | 0.0231 |
| | | 3 | | | | 85-77-16-1-01 | Cleanup Riverwall Pours | 0.0237 |
| 85-88-01-0-00 | POINT & PATCH | 3 | | | | 85-88-01-0-01 | Point & Patch | 0.0388 |
| 85-89-02-0-00 | FLOAT FINISH | 3 | | | | 85-89-02-0-01 | Float Finish | 0.0342 |
| 85-89-03-0-00 | VISIBLE STEEL TWL FINISH | 3 | | | | 85-89-03-0-01 | Trowel Finish | 0.0561 |
| 85-89-03-1-00 | SLOPE/CURVE STL TROWEL FNSH | 3 | | | | 85-88-02.0-01 | Hi Velocity Flow Finish | 0.0617 |
| | | 3 | | | | 85-88-03-0-01 | Permanent View Finish | 0.0411 |
| 85-92-24-0-00 | F/I 1" EXP JOINT FILLER | 3 | | | | 85-92-10-0-01 | F&I Joint Filler | 0.1193 |
| | | 3 | | | | 85-92-10-0-02 | F&I Expansion JT Mat - Esplanade | 0.2310 |
| **Composite Rate for Concrete Finish** | | | | | | | | |
| | | | | | | | | 0.0309 |

1. Used Roosevelt Dam Modification as comparable project for 10' Cant Forms because the 10' Cant Forms from Roosevelt were used at Montgomery Point
2. Used Oliver Lock and Dam as comparable project for concrete placement because conveyors were used in both: Oliver (18" belt) and Montgomery Point (24" belt)
3. Used Point Marion Lock as comparable project for concrete finish because both used Manufactured Sand

# Proposed Summary Exhibit 212

## MONTGOMERY POINT LOCK AND DAM

| | | |
|---|---|---|
| Summary Exhibit: | Budget for Selected Rebar and Forming Activities | Chart 8 in Delta report |
| Underlying data/source documents: | *electronic files:*<br>Montgomery Point Budget.xls | |
| How Summary Exhibit Was Compiled: | Delta took selected activities and cited their respective budget man-hours and budget quantities along with the budget productivities. A composite budget productivity was calculated for the forming codes. | |

## Chart 8
## Budget For Selected Rebar & Forming Activities

**Rebar**

| Code | Description | Budget Manhours (MH) | Budget Quantity (lbs) | Budget Productivity (MH/QTY) |
|---|---|---|---|---|
| 85-40-03-0-01 | INSTALL REBAR | 112,595.00 | 24,200,000.00 | 0.0047 |

Budget Productivity

$$\frac{112{,}595.00}{24{,}200{,}000.00} = 0.0047$$

**Forming**

| Code | Description | Budget Manhours (MH) | Budget Quantity (sf) | Budget Productivity (MH/QTY) |
|---|---|---|---|---|
| 85-80-00-1-00 | P/A/S LOCK WALL CANTS | 49,678.00 | 261,461.00 | 0.1900 |
| 85-82-01-0-00 | P/A/S TIE BK FORMS | 20,304.00 | 61,526.00 | 0.3300 |
| 85-82-01-1-00 | P/A/S LOCK S-O-G | 16,390.00 | 49,666.00 | 0.3300 |
| 85-83-07-0-00 | P/A/S 25K SUPPORT FORMS | 13,391.00 | 41,848.00 | 0.3200 |
| 85-83-20-0-00 | P/A/S LOCK CULVERT WALLS | 8,149.00 | 40,747.00 | 0.2000 |
| | | 107,912.00 | 455,248.00 | 0.2370 |

Budget Productivity

$$\frac{107{,}912.00}{455{,}248.00} = 0.2370$$

# Proposed Summary Exhibit 213

## MONTGOMERY POINT LOCK AND DAM

| | | |
|---|---|---|
| Summary Exhibit: | Point Marion References | Chart 15 in Delta report |
| Underlying data/source documents: | Point Marion Labor Cost and Productivity Report (Bates range FF 416515 - FF416583) | |
| How Summary Exhibit Was Compiled: | Delta cited references from the Point Marion project and calculated a composite productivity. | |

## Chart 15
## Point Marion References

| Code | Description | Quantity (SF) | MH |
|---|---|---|---|
| 85-77-16-0-01 | CLEANUP LANDWALL POURS FOR CONCRETE | 494,898 | 11,435 |
| 85-77-16-1-01 | CLEANUP RIVERWALL POURS | 334,852 | 7,939 |
| 85-88-01-0-01 | POINT & PATCH | 156,683 | 6,075 |
| 85-88-02-0-01 | HIGH VELOCITY FLOW FNSH | 52,802 | 3,259 |
| 85-88-03-0-01 | PERMANENT VIEW FINISH | 8,604 | 354 |
| 85-89-02-0-01 | FLOAT FINISH | 248,841 | 8,512 |
| 85-89-03-0-01 | TROWEL FINISH | 32,116 | 1,803 |
| 85-92-10-0-01 | F&I JOINT FILLER | 8,418 | 1,004 |
| 85-92-10-0-02 | F&I JOINT FILLER -ESPLANADE | 4,793 | 1,107 |
| | | 1,342,007 | 41,488 |
| | **Composite Productivity** | **0.0309** | |

# Proposed Summary Exhibit 214

Revised May 2009

# SCHEDULE F-1-3
# EXTENDED EQUIPMENT COSTS

| ACCOUNT | DESCRIPTION | AMOUNT |
|---|---|---|
| 95-00-01-0-00 | REPAIR LABOR | $ 1,855 |
| 95-00-02-0-00 | REPAIR PARTS | 249,608 |
| 95-00-10-0-00 | FLUIDS DISTRIBUTION | 257,521 |
| 95-11-10-6-00 | 4000 MANITOWOC | 102,923 |
| 95-11-10-6-00 | 4100 MANITOWOC | 25,382 |
| 95-10-30-1-00 | KOVACO SHIP UNL | 57,352 |
| 95-10-32-6-00 | BATCH PLANT CON | 71,428 |
| 95-10-60-9-00 | VOLVO WHEEL LOA | 14,888 |
| 95-11-11-3-00 | AMERICAN 9310 C | 40,454 |
| 95-11-30-0-00 | HOPPER BRG-Ceme | 3,750 |
| 95-11-30-9-00 | CARSLILE SPUD B | 19,150 |
| 95-11-32-9-00 | HOPPER BRG-Ceme | 12,761 |
| 95-11-33-0-00 | HOPPER BRG-Ceme | 9,923 |
| 95-11-33-2-00 | BARGE KS542 | 33,580 |
| 95-11-33-2-00 | BARGE KS551 | 5,450 |
| 95-11-33-5-00 | CRANE BARGE (GC | 55,929 |
| 95-11-33-6-00 | SPUD BARGE #1 | 46,616 |
| 95-11-33-7-00 | SPUD BARGE #2 | 45,430 |
| 95-11-33-8-00 | SPUD BARGE #3 | 51,257 |
| 95-11-33-9-00 | DECK BARGE #4 | 29,264 |
| 95-11-34-0-00 | DECK BARGE #5 | 29,364 |
| 95-11-34-1-00 | DECK BARGE #6 | 29,364 |
| 95-11-34-2-00 | DECK BARGE #7 | 29,320 |
| 95-11-34-3-00 | DECK BARGE #8 | 29,320 |
| 95-11-34-4-00 | CRANE BARGE #9 | 22,740 |
| 95-11-34-5-00 | FLAT DECK BARGE | 29,320 |
| 95-11-34-6-00 | FLAT DECK BARGE | 29,320 |
| 95-11-34-7-00 | FLAT DECK BARGE | 29,320 |
| 95-55-51-0-00 | JLG LIFTS | 29,275 |
| 95-55-52-0-00 | AIR COMPRESSORS | 7,563 |

Revised May 2009

# SCHEDULE F-1-3
# EXTENDED EQUIPMENT COSTS

| ACCOUNT | DESCRIPTION | AMOUNT | | |
|---|---|---|---|---|
| 95-66-61-0-00 | MISC EQUIPMENT | 174,738 | | |
| **Subtotal** | | **$ 1,574,165** | | |
| Divided by Duration of Fru-Con Operations (4/1/2004 - 12/31/2004) | | 274 | | |
| Daily Rate | | | $ | 5,745.13 |
| Multiplied by Compensable Days of Delay | | | | 20 |
| **Subtotal** | | | **$** | **114,903** |

## 2005 Daily Rate

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 95-00-10-0-00 | FLUIDS DISTRIBUTION | 43,657 |
| 95-11-33-2-00 | BARGE KS542 | 11,930 |
| 95-11-33-5-00 | CRANE BARGE (GC | 22,766 |
| 95-11-33-6-00 | SPUD BARGE #1 | 25,081 |
| 95-11-33-7-00 | SPUD BARGE #2 | 37,026 |
| 95-11-33-8-00 | SPUD BARGE #3 | 27,734 |
| 95-11-33-9-00 | DECK BARGE #4 | 24,841 |
| 95-11-34-0-00 | DECK BARGE #5 | 24,841 |
| 95-11-34-1-00 | DECK BARGE #6 | 24,841 |
| 95-11-34-2-00 | DECK BARGE #7 | 10,736 |

Revised May 2009

# SCHEDULE F-1-3
# EXTENDED EQUIPMENT COSTS

| ACCOUNT | DESCRIPTION | AMOUNT | |
|---|---|---|---|
| 95-11-34-3-00 | DECK BARGE #8 | 10,335 | |
| 95-11-34-5-00 | FLAT DECK BARGE | 7,317 | |
| 95-11-34-6-00 | FLAT DECK BARGE | 10,335 | |
| 95-11-34-7-00 | FLAT DECK BARGE | 14,450 | |
| 95-66-61-0-00 | MISC EQUIPMENT | 131,339 | |
| **Subtotal** | | **427,230** | |
| | Divided by Duration of Construction Operations (1/1/05 - 6/30/05) | 181 | |
| Daily Rate | | | $ 2,360.39 |
| Multiplied by Compensable Days of Delay | | | 152 |
| **Subtotal** | | | **$ 358,779** |
| **TOTAL** | | | **$ 473,681** |

# Proposed Summary Exhibit 215

Revised May 2009

# SCHEDULE F-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01-90-11-0-00 | PROJECT MANAGER | $ | 941,478 |
| 01-90-13-0-00 | SECRETARY | | 171,460 |
| 01-90-20-0-00 | PROJECT ENGINEERING | | 2,648,410 |
| 01-90-30-0-00 | FIELD ENGINEERING | | 1,810,038 |
| 01-90-40-0-00 | SUPERINTENDENTS | | 4,679,230 |
| 01-90-51-0-00 | OFFICE MANAGER | | 495,197 |
| 01-90-52-0-00 | OFFICE CLERKS | | 543,953 |
| 01-90-60-0-00 | PURCHASING & RUNNER | | 643,244 |
| 01-90-70-0-00 | SAFETY | | 958,342 |
| 01-90-87-0-00 | PERSONNEL AGENT & RECRUITMENT | | 154,774 |
| 01-90-90-0-00 | QC PERSONNEL | | 3,166,849 |
| 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | | 204,942 |
| 01-92-20-0-00 | WAREHOUSE IN AND OUT | | 71,323 |
| 01-92-71-0-00 | EMPLOYEE MOVES | | 267,991 |
| 01-94-11-0-00 | OFFICE SUPPLIES | | 226,433 |
| 01-94-12-0-00 | MONTHLY PHONE BILL | | 149,758 |
| 01-94-13-0-00 | POSTAGE | | 80,808 |
| 01-94-14-0-00 | COPIER | | 24,518 |
| 01-94-16-0-00 | JOB PHOTOS | | 8,005 |
| 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | | 135,521 |
| 01-94-19-0-00 | JANITORIAL SERVICES | | 55,741 |
| 01-94-21-0-00 | RAIN GEAR | | 19,761 |
| 01-94-22-0-00 | SAFETY SUPPLIES | | 407,332 |
| 01-94-25-0-00 | SAFETY AWARDS | | 168,061 |
| 01-94-26-0-00 | FIRST AID SUPPLIES | | 160,706 |
| 01-94-26-0-01 | DRUG TESTING | | 38,308 |
| 01-94-33-0-00 | SMALL TOOLS & SUPPLIES | | 1,753,315 |
| 01-94-37-0-00 | LADDERS & ACCESS | | 882,329 |
| 01-94-41-0-00 | DRINKING WATER | | 298,693 |
| 01-94-42-0-00 | MONTHLY POWER BILL | | 472,309 |
| 01-94-42-2-00 | MAINTAIN ELECTRIC | | 1,453,838 |
| 01-94-43-0-00 | PORT-A-JOHNS | | 125,396 |
| 01-94-44-0-00 | RADIOS | | 125,177 |

Revised May 2009

# SCHEDULE F-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| **01-94-47-0-00** | CRAFT PARKING | | 28,726 |
| **01-94-50-0-00** | HAUL, LIFT & MARINE EQUIPMENT | | 3,255,448 |
| **01-94-51-0-00** | JOB VEHICLES | | 574,176 |
| **01-94-51-1-00** | CREW BOAT OPERATORS | | 1,922,505 |
| **01-94-55-0-00** | MAINTAIN SITE ROADS | | 793,856 |
| **01-94-58-0-00** | EQUIPMENT SERVICE | | 621,817 |
| **01-94-59-0-00** | BARGE TRIPS | | 1,929,912 |
| **01-94-60-0-00** | J/L BULL GANG | | 643,043 |
| **01-94-62-0-00** | J/L DOCK RAMP | | 935,803 |
| **01-94-62-1-00** | CRAFT DOCK NORREL | | 29,574 |
| **01-94-62-2-00** | DOCKS J/L & SITE | | 272,757 |
| **01-94-72-0-00** | MISCELLANEOUS TRAVEL | | 178,929 |
| **01-94-76-0-00** | GENERAL CLEAN-UP | | 727,449 |
| **01-94-77-0-00** | CRANES OFF & ON BARGES | | 207,942 |
| **01-94-90-0-00** | QC SUPPLIES | | 61,577 |
| **01-94-94-0-00** | QC LAB & EQUIPMENT | | 75,756 |
| **01-96-20-0-00** | PROJECT INSURANCE | | 3,300,514 |
| **01-96-32-0-00** | PROPERTY TAXES | | 154,518 |
| **01-96-58-0-00** | EPIC COSTS | | 274,107 |
| **01-97-20-0-00** | INCENTIVE FOR COMPLETION | | 288,725 |
| **01-97-50-0-00** | CRAFT BENEFITS | | 403,398 |
| **13-00-00-0-00** | COE PROJECT OFFICE | | 347,363 |
| **81-50-20-0-00** | SITE UNWATERING | | 779,027 |
| **81-50-20-0-01** | PUMP WATCH | | 264,627 |
| **81-50-20-2-01** | DEWATER'G ELEC. BILL | | 2,018,608 |
| | Adjustment for Actual Salvage Value | | 116,735 |
| | Allocation of 95 Accounts (FOG, Repairs) | | (727,249) |
| **Subtotal** | | **$** | **42,822,884** |
| | Divided by Duration of Construction Operations (7/1/1998 - 12/31/2004) | | 2,375 |

Revised May 2009

# SCHEDULE F-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT | |
|---|---|---|---|
| Daily Rate | | $ | 18,030.69 |
| Multiplied by Compensable Days of Delay | | | 20.0 |
| **Subtotal** | | **$** | **360,614** |

## 2005 Daily Rate

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT | | |
|---|---|---|---|---|
| 01-90-11-0-00 | PROJECT MANAGER | 106,487 | | |
| 01-90-20-0-00 | PROJECT ENGINEERING | 43,742 | | |
| 01-90-40-0-00 | SUPERINTENDENTS | 69,953 | | |
| 01-90-90-0-00 | QC PERSONNEL | 42,941 | | |
| 01-94-11-0-00 | OFFICE SUPPLIES | 2,033 | | |
| 01-94-12-0-00 | MONTHLY PHONE BILL | 6,069 | | |
| 01-94-13-0-00 | POSTAGE | 2,548 | | |
| 01-94-14-0-00 | COPIER | 455 | | |
| 01-94-42-0-00 | MONTHLY POWER BILL | 9,166 | | |
| 01-96-20-0-00 | PROJECT INSURANCE | 136,793 | | |
| **Subtotal** | **$** | **420,186** | | |
| | Divided by Duration of Construction Operations (1/1/05 - 6/30/05) | 181 | | |
| Daily Rate | | | $ | 2,321.47 |
| Multiplied by Compensable Days of Delay | | | | 152.0 |
| **Subtotal** | | | **$** | **352,863** |
| **TOTAL** | | | **$** | **713,477** |