# Attachment A

# SCHEDULE A-1

## Concrete Mix Design Impacts- Increased Direct Costs

| DESCRIPTION | LABOR w/ BURDEN | MATERIAL | EQUIPMENT | SUBCONTRACTORS | AMOUNT | |
|---|---|---|---|---|---|---|
| Concrete Labor Placement & Finishing Costs | $ 2,004,621 | | | | $ 2,004,621 | A1-1 |
| Costs of Concrete Repairs | 1,233,420 | 120,388 | 8,741 | | 1,362,549 | A1-2 |
| Labor Escalation | 470,261 | | | | 470,261 | A1-3 |
| Change to Second Flyash Vendor | 9,526 | 164,353 | 18,078 | 646 | 192,604 | A1-4 |
| Additional Formwork | | 107,202 | | | 107,202 | A1-5 |
| Wasted Flyash & Change Delivery System | | 20,838 | | | 20,838 | A1-6 |
| Repairs at Waterstop | 5,209 | | | | 5,209 | A1-7 |
| Wasted Stayform Keyway | 8,612 | 3,087 | | | 11,699 | A1-8 |
| Concrete Aggregate Barge Demurrage | | 20,764 | | | 20,764 | A1-9 |
| Batch Plant Inspection Costs | | 10,823 | | | 10,823 | A1-10 |
| **TOTAL** | **$ 3,731,649** | **$ 447,455** | **$ 26,819** | **$ 646** | **$ 4,206,569** | |

# SCHEDULE A-1-1
# ADDITIONAL LABOR COSTS - CONCRETE PLACEMENT & FINISHING

| DESCRIPTION | | AMOUNT | | NOTES |
|---|---|---|---|---|
| **85 Code Summary of Inefficiency** | | | | |
| Productivity Loss (Manhours) | | 118,687 | | See Attachment 6 |
| Average Budget Labor Rate | X | $ 16.89 | | Schedule A-1-1-1 |
| **Subtotal** | | | **$ 2,004,621** | |
| **TOTAL ADDITIONAL LABOR COSTS** | | | **$ 2,004,621** | |

# SCHEDULE A-1-1-1
# ADDITIONAL LABOR COSTS - CONCRETE PLACEMENT & FINISHING

| DESCRIPTION | AMOUNT | | |
|---|---|---|---|
| **Original Budget Costs for 85 & 86 Codes** | **Dollars** | **Hours** | **Hourly Rate** |
| Labor | $ 9,895,906 | | |
| Burden | 2,380,482 | | |
| Total Burdened Labor Amount | $ 12,276,388 | | |
| Budget Manhours 85 - 86 Codes | | 726,837.00 | |
| **AVERAGE BUDGET LABOR RATE** | | | **$ 16.89** |

# SCHEDULE A-1-2
## Costs of Concrete Repairs

| DESCRIPTION | PERIOD | AMOUNT |
|---|---|---|
| Costs of Concrete Repairs | Sep-00 | $ 2,316 |
| PATCH HONEYCOMB FACES | Oct-00 | 33,284 |
| ACCOUNT | Nov-00 | 36,259 |
| 40-99-94-0-00 | Dec-00 | 24,890 |
| | Jan-01 | 13,053 |
| | Feb-01 | 19,306 |
| | Mar-01 | 17,440 |
| | Apr-01 | 38,357 |
| | May-01 | 56,535 |
| | Jun-01 | 54,101 |
| | Jul-01 | 51,710 |
| | Aug-01 | 47,484 |
| | Sep-01 | 49,207 |
| | Oct-01 | 29,802 |
| | Nov-01 | 28,863 |
| | Dec-01 | 35,505 |
| | Jan-02 | 25,911 |
| | Feb-02 | 33,407 |
| | Mar-02 | 37,938 |
| | Apr-02 | 29,091 |
| | May-02 | 52,356 |
| | Jun-02 | 54,417 |
| | Jul-02 | 70,002 |
| | Aug-02 | 57,844 |
| | Sep-02 | 63,924 |
| | Oct-02 | 61,466 |
| | Nov-02 | 67,137 |
| | Dec-02 | 55,285 |
| | Jan-03 | 60,296 |
| | Feb-03 | 31,977 |
| | Mar-03 | 7,758 |
| | Apr-03 | 15,704 |
| | May-03 | 8,673 |
| | Jun-03 | 21,940 |
| | Jul-03 | 33,524 |
| | Aug-03 | 29,499 |

# SCHEDULE A-1-2
## Costs of Concrete Repairs

| DESCRIPTION | PERIOD | AMOUNT |
|---|---|---|
| | Sep-03 | 3,832 |
| | Oct-03 | 2,438 |
| | Nov-03 | 17 |
| **PATCH HONEYCOMB FACES Total** | | **$ 1,362,549** |

| | |
|---|---|
| **Recap** | |
| COST CODE DESCRIPTION | |
| LABOR | $ 959,027 |
| BURDEN | 274,392 |
| OWNED EQP | 3,830 |
| RENTED EQP | 4,911 |
| SUPPLIES / SERVICES UNCOMMITED | 120,388 |
| PATCH HONEYCOMB FACES Total | $ 1,362,549 |

Total Amount of Manhours for this work is 66,214

# SCHEDULE A-1-3

## Increased Direct Costs-Labor Escalation Costs

| | | | | |
|---|---|---|---|---|
| Actual Cost per Man-Hour | | $ 21.66 | | |
| Budget Cost per Man-Hour | | 16.89 | | |
| **Increased Cost per Man-Hour** | | **$ 4.77** | | |
| Actual Man-Hours (85 & 86 Codes) | 1,419,129 | | | |
| Less Manhours Not Claimed, Claimed Elsewhere or in Time Related | (433,755) | | | |
| Manhours subject to Escalation | | 985,373 | | |
| **Actual Labor Escalation** | | | | **$ 4,696,170** |
| **1. Credit for Budget Escalation** | | | | |
| **Total Budget Craft Escalation** | | | $ 876,000 | |
| 85XXX Budget Labor | | 10,256,331 | | |
| 86XXX Budget Labor | | 2,020,056 | | |
| **Total 85XXX and 86XXX Labor** | | **12,276,387** | | |
| **Total Budget Craft Labor** | | **21,011,034** | | |
| Allocable Percentage for Budget Credit (85 & 86 / Total) | | | 58% | |
| **85XXX and 86XXX Budget Escalation Credit** | | | | **(511,832)** |
| **2. Stop Work Order Funding Credit** | | | | |
| Total SWO Labor Escalation Credit JO #11 | | | | **(499,900)** |

# SCHEDULE A-1-3

## Increased Direct Costs-Labor Escalation Costs

**3. 15% Review Bid Cost Adjustment**

| | | |
|---|---|---|
| Budget Manhours adjusted for Actual Quantity | 763,335 | |
| Cost per Man-Hour Adjustment | $ 1.69 | |
| | | **(1,290,036)** |
| **Total Labor Escalation** | | **$ 2,394,403** |

**Allocation of Labor Escalation to Concrete Design Issues / Labor Shortage Issue**

| | Days | % |
|---|---|---|
| Concrete Mix Design Issues | 119 | 19.6% |
| Labor Shortage Issue | 269 | 44.4% |
| Contractor Discrete Delays | 35 | 5.8% |
| Non-Compensable | 183 | 30.2% |
| | 606 | 100% |

| | Percentage | |
|---|---|---|
| **Total Labor Escalation for Concrete Mix Design Issues** | 19.6% | **$ 470,261** |

DELTA consulting group MAKING the DIFFERENCE

# SCHEDULE A-1-4
## Change to Second Flyash Vendor

| DESCRIPTION | | AMOUNT | NOTES |
|---|---|---|---|
| CHANGE FLYASH (Code 20-00-21-00-0) | LABOR | $ 7,728 | |
| | BURDEN | 1,799 | |
| | MATERIAL | 17,308 | |
| | MATERIAL UNCOMMITED | 1,060 | |
| | OWNED EQP | 18,078 | |
| | SUBCONTR | 646 | |
| | SUPPLIES /SERVICES UNCOMMITED | 18,155 | |
| Switch to Holnam | | 140,475 | Schedule A-1-4-1 |
| Additional Trucking - SEFA Group Inc. | | 14,247 | |
| Credit for Bid Shipping Costs | | (26,892) | |
| **CHANGE TO SECOND FLYASH VENDOR Total** | | **$ 192,604** | |

# SCHEDULE A-1-4-1
## Change to Second Flyash Vendor

| DESCRIPTION | | | | | AMOUNT |
|---|---|---|---|---|---|
| Barged Material Holnam | | 7650.4 | Tons | | |
| Cost Differential | $ | 13.18 | /Ton | | |
| | | | | $ | 100,832 |
| Trucked Material Holnam | | 541.1 | Tons | | |
| Cost Differential | $ | 49.58 | /Ton | | |
| | | | | | 26,828 |
| Additional Barged Material Holnam | | 972.3 | Tons | | |
| Cost Differential | $ | 13.18 | /Ton | | |
| | | | | | 12,815 |
| **CHANGE TO SECOND FLYASH VENDOR Total** | | | | **$** | **140,475** |

# SCHEDULE A-1-5
## Additional Formwork

| DESCRIPTION | AMOUNT | NOTES |
|---|---|---|
| Material - Additional Formwork<br>(Cost Code 85-61-01-9-00) | $ 107,202 | Schedule A-1-5-1 |
| **ADDITIONAL FORMWORK TOTAL** | **$ 107,202** | |

# SCHEDULE A-1-5-1
## Additional Formwork

| DESCRIPTION | | AMOUNT |
|---|---|---|
| Alum Systems USA Invoices 9,450 Sq Ft | $ | 142,936 |
| Less 25% Salvage | | (35,734) |
| **ADDITIONAL FORMWORK MATERIAL TOTAL** | **$** | **107,202** |

# SCHEDULE A-1-6
# Wasted Flyash & Change Delivery System

| DESCRIPTION | AMOUNT | NOTES |
|---|---|---|
| Barge Draft Sheets | $ 18,368 | Schedule A-1-6-1 |
| Jantran | 2,470 | Schedule A-1-6-2 |
| **WASTED FLYASH & CHANGE DELIVERY SYSTEM TOTAL** | **$ 20,838** | |

# SCHEDULE A-1-6-1
# Wasted Flyash & Change Delivery System

| DESCRIPTION | | | | | AMOUNT |
|---|---|---|---|---|---|
| **Barge Draft Sheet** | | | | | |
| Quantity of Material Wasted | 805 | Tons | | | |
| Cost per Ton | $ 21.50 | | | | |
| | | | | $ | 17,308 |
| | | Sales Tax | 6.125% | | 1,060 |
| **BARGE DRAFT SHEET TOTAL** | | | | **$** | **18,368** |

# SCHEDULE A-1-6-2
# Wasted Flyash & Change Delivery System

| DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|
| **Jantran Inc.** | | | | |
| Pickup Barge with Flyash | | | | |
| Invoice 78834 | $ 1,688.40 | | | |
| Invoice 78610 | 1,542.00 | | | |
| | | $ 3,230.40 | | |
| Divided by Total Weight | | 1,053 | Ton | |
| Charge per Ton | | | $ 3.07 | |
| Quantity of Material Wasted | | | 805 Ton | $ 2,470 |
| **JANTRAN INC. TOTAL** | | | | **$ 2,470** |

# SCHEDULE A-1-7
## Costs of Water Stop Repairs

| DESCRIPTION | PERIOD | AMOUNT |
|---|---|---|
| Costs of Concrete Repairs | Mar-01 | $ 169 |
| WATER STOP REPAIRS | Apr-01 | 1,524 |
| ACCOUNT | May-01 | 2,418 |
| 40-99-87-0-00 | Sep-01 | 100 |
| | Oct-01 | 812 |
| | Jan-02 | 186 |
| **WATER STOP REPAIRS Total** | | **$ 5,209** |

**Recap**

| COST CODE DESCRIPTION | |
|---|---|
| LABOR | $ 4,224 |
| BURDEN | 986 |
| WATER STOP REPAIRS Total | $ 5,209 |

# SCHEDULE A-1-8
## Wasted Stayform Keyway

| DESCRIPTION | AMOUNT | | NOTES |
|---|---|---|---|
| Labor | $ | 6,613 | Schedule A-1-8-1 |
| Burden | | 1,999 | Schedule A-1-8-1 |
| Materials | | 3,087 | Schedule A-1-8-1 |
| **WASTED STAYFORM KEYWAY TOTAL** | **$** | **11,699** | |

# SCHEDULE A-1-8-1
## Wasted Stayform Keyway

| DESCRIPTION | Qty | Manhours | Labor | Burden | Material |
|---|---|---|---|---|---|
| Costs thru 12/10/2000<br>(Cost Code 85-62-01-4-00 Buy / Assmb Keyways) | 4,462.5 | 2,687 | $ 33,385 | $ 10,089 | $ 15,581 |
| Mnhrs / lf or $/lf | | 0.0602 | 7.4810 | 2.2610 | 3.4920 |
| less Quantity Used | (3,579) | (2,155) | (26,772) | (8,091) | (12,495) |
| **WASTED STAYFORM KEYWAY TOTAL** | **884** | **532** | **$ 6,613** | **$ 1,999** | **$ 3,087** |

# SCHEDULE A-1-9
# Concrete Aggregate Barge Demurrage Costs

| DESCRIPTION | | AMOUNT | NOTES |
|---|---|---|---|
| Average Daily Demurrage Costs | $ 250.16 | | Schedule A-1-9-1 |
| X Additional Days (July 2000 - April 2001) | 83.0 | $ 20,764 | Per MBP Schedule Analysis |
| **CONCRETE AGGREGATE BARGE DEMURRAGE TOTAL** | | **$ 20,764** | |

# SCHEDULE A-1-9-1
# Concrete Aggregate Barge Demurrage Costs

| DESCRIPTION | | | AMOUNT |
|---|---|---|---|
| July 2000 - April 2001 (304 Calendar Days; 507 Barge Days)<br>Cost Code 85-71-01-1-00 | $ 76,050 | | |
| Calendar Days | 304.0 | | |
| | | $ | 250.16 |
| **CONCRETE AGGREGATE BARGE DEMURRAGE DAILY RATE** | | **$** | **250.16** |

# SCHEDULE A-1-10
## Batch Plant Inspection Costs

| DESCRIPTION | AMOUNT |
|---|---|
| Seltec / BMG Controls | $ 6,068 |
| Johnson- Ross | 2,970 |
| Faris Associates | 1,785 |
| **BATCH PLANT INSPECTION COSTS TOTAL** | **$ 10,823** |

# SCHEDULE A-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 01-90-11-0-00 | PROJECT MANAGER | $ 941,478 |
| 01-90-13-0-00 | SECRETARY | 171,460 |
| 01-90-20-0-00 | PROJECT ENGINEERING | 2,648,410 |
| 01-90-30-0-00 | FIELD ENGINEERING | 1,810,038 |
| 01-90-40-0-00 | SUPERINTENDENTS | 4,679,230 |
| 01-90-51-0-00 | OFFICE MANAGER | 495,197 |
| 01-90-52-0-00 | OFFICE CLERKS | 543,953 |
| 01-90-60-0-00 | PURCHASING & RUNNER | 643,244 |
| 01-90-70-0-00 | SAFETY | 958,342 |
| 01-90-87-0-00 | PERSONNEL AGENT & RECRUITMENT | 154,774 |
| 01-90-90-0-00 | QC PERSONNEL | 3,166,849 |
| 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 204,942 |
| 01-92-20-0-00 | WAREHOUSE IN AND OUT | 71,323 |
| 01-92-71-0-00 | EMPLOYEE MOVES | 267,991 |
| 01-94-11-0-00 | OFFICE SUPPLIES | 226,433 |
| 01-94-12-0-00 | MONTHLY PHONE BILL | 149,758 |
| 01-94-13-0-00 | POSTAGE | 80,808 |
| 01-94-14-0-00 | COPIER | 24,518 |
| 01-94-16-0-00 | JOB PHOTOS | 8,005 |
| 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 135,521 |
| 01-94-19-0-00 | JANITORIAL SERVICES | 55,741 |
| 01-94-21-0-00 | RAIN GEAR | 19,761 |
| 01-94-22-0-00 | SAFETY SUPPLIES | 407,332 |
| 01-94-25-0-00 | SAFETY AWARDS | 168,061 |
| 01-94-26-0-00 | FIRST AID SUPPLIES | 160,706 |
| 01-94-26-0-01 | DRUG TESTING | 38,308 |
| 01-94-33-0-00 | SMALL TOOLS & SUPPLIES | 1,753,315 |
| 01-94-37-0-00 | LADDERS & ACCESS | 882,329 |
| 01-94-41-0-00 | DRINKING WATER | 298,693 |
| 01-94-42-0-00 | MONTHLY POWER BILL | 472,309 |
| 01-94-42-2-00 | MAINTAIN ELECTRIC | 1,453,838 |
| 01-94-43-0-00 | PORT-A-JOHNS | 125,396 |
| 01-94-44-0-00 | RADIOS | 125,177 |

# SCHEDULE A-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 01-94-47-0-00 | CRAFT PARKING | 28,726 |
| 01-94-50-0-00 | HAUL, LIFT & MARINE EQUIPMENT | 3,255,448 |
| 01-94-51-0-00 | JOB VEHICLES | 574,176 |
| 01-94-51-1-00 | CREW BOAT OPERATORS | 1,922,505 |
| 01-94-55-0-00 | MAINTAIN SITE ROADS | 793,856 |
| 01-94-58-0-00 | EQUIPMENT SERVICE | 621,817 |
| 01-94-59-0-00 | BARGE TRIPS | 1,929,912 |
| 01-94-60-0-00 | J/L BULL GANG | 643,043 |
| 01-94-62-0-00 | J/L DOCK RAMP | 935,803 |
| 01-94-62-1-00 | CRAFT DOCK NORREL | 29,574 |
| 01-94-62-2-00 | DOCKS J/L & SITE | 272,757 |
| 01-94-72-0-00 | MISCELLANEOUS TRAVEL | 178,929 |
| 01-94-76-0-00 | GENERAL CLEAN-UP | 727,449 |
| 01-94-77-0-00 | CRANES OFF & ON BARGES | 207,942 |
| 01-94-90-0-00 | QC SUPPLIES | 61,577 |
| 01-94-94-0-00 | QC LAB & EQUIPMENT | 75,756 |
| 01-96-20-0-00 | PROJECT INSURANCE | 3,300,514 |
| 01-96-32-0-00 | PROPERTY TAXES | 154,518 |
| 01-96-58-0-00 | EPIC COSTS | 274,107 |
| 01-97-20-0-00 | INCENTIVE FOR COMPLETION | 288,725 |
| 01-97-50-0-00 | CRAFT BENEFITS | 403,398 |
| 13-00-00-0-00 | COE PROJECT OFFICE | 347,363 |
| 81-50-20-0-00 | SITE UNWATERING | 779,027 |
| 81-50-20-0-01 | PUMP WATCH | 264,627 |
| 81-50-20-2-01 | DEWATER'G ELEC. BILL | 2,018,608 |
| | Adjustment for Actual Salvage Value | 116,735 |
| | Allocation of 95 Accounts (FOG, Repairs) | (727,249) |
| | | $ 42,822,884 |
| | Divided by Duration of Construction Operations (7/1/1998 - 12/31/2004) | 2,375 |

# SCHEDULE A-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| | Daily Rate | | $ 18,030.69 |
| Other Time Related Activities | | | |
| 01-94-71-0-00 | CRAFT TRAVEL TIME | 2,218,928 | |
| 85-60-00-0-00 | CARPENTER SHOP OPS | 1,780,737 | |
| 85-60-00-1-00 | FRGHT FORMS/HNDL @ SITE | 817,317 | |
| 85-61-01-0-00 | BUY/ASSMB FORMS | 1,732,626 | |
| 85-74-00-0-00 | OPERATE BATCH PLANT | 3,821,419 | |
| 85-77-10-0-00 | MEMBRANE CURE | 46,157 | |
| 85-77-12-0-00 | WATER CURE | 370,286 | |
| 85-77-50-0-00 | WINTER PROTECTION | 485,457 | |
| 85-79-10-0-00 | JOBSITE AIR | 488,154 | |
| 85-79-20-0-00 | JOBSITE WATER | 142,583 | |
| | Adjustment for Actual Salvage Value | 69,231 | |
| | Allocation of 95 Accounts (FOG, Repairs) | (431,302) | |
| **Subtotal** | | **$ 11,541,592** | |
| Divided by Duration of JV Concrete Operations (6/1/2000 - 3/31/2004) | | 1,399 | |
| | Daily Rate | | **$ 8,249.89** |
| | Total Daily Rate | | **$ 26,280.58** |
| | Multiplied by Compensable Days of Delay | | **119.0** |
| **TOTAL** | | | **$ 3,127,389** |

DELTA consulting group MAKING the DIFFERENCE

# SCHEDULE A-3
# EXTENDED EQUIPMENT COSTS - CONCRETE

| MONTHLY COSTS (Note1) | AMOUNT |
|---|---|
| June-00 | $ 97,861 |
| July-00 | 225,534 |
| August-00 | 106,696 |
| September-00 | 134,687 |
| October-00 | 107,707 |
| November-00 | 325,699 |
| December-00 | 238,848 |
| January-01 | 169,457 |
| February-01 | 165,401 |
| March-01 | 166,405 |
| April-01 | 207,248 |
| May-01 | 169,996 |
| June-01 | 171,004 |
| July-01 | 204,313 |
| August-01 | 160,835 |
| September-01 | 227,683 |
| October-01 | 191,862 |
| November-01 | 177,558 |
| December-01 | 234,314 |
| January-02 | 185,007 |
| February-02 | 195,607 |
| March-02 | 240,347 |
| April-02 | 199,045 |
| May-02 | 190,355 |
| June-02 | 235,322 |
| July-02 | 176,454 |
| August-02 | 143,354 |
| September-02 | 225,601 |
| October-02 | 192,322 |
| November-02 | 202,211 |
| December-02 | 236,052 |
| January-03 | 186,981 |
| February-03 | 244,714 |

# SCHEDULE A-3
# EXTENDED EQUIPMENT COSTS - CONCRETE

| MONTHLY COSTS (Note1) | | | AMOUNT | |
|---|---|---|---|---|
| | March-03 | | 168,801 | |
| | April-03 | | 170,965 | |
| | May-03 | | 150,985 | |
| | June-03 | | 168,636 | |
| | July-03 | | 144,939 | |
| | August-03 | | 210,072 | |
| | September-03 | | 13,446 | |
| | October-03 | | 159,159 | |
| | November-03 | | 181,754 | |
| | December-03 | | 145,371 | |
| | January-04 | | 136,336 | |
| | February-04 | | 156,948 | |
| | March-04 | | 163,846 | |
| | Adjustment for Actual Salvage Value | | 182,284 | |
| | Allocation of 95 Accounts (FOG, Repairs) | | (1,135,608) | |
| **Subtotal** | | $ | **7,354,413** | |
| Divided by Duration of JV Concrete Operations (6/1/2000 - 3/31/2004) | | | 1,399 | |
| Daily Rate | | $ | **5,256.91** | |
| Multiplied by Compensable Days of Delay | | | **119.0** | |
| **SUBTOTAL** | | $ | **625,572** | |
| Less: | Items Requested in Claim | | (26,819) | Sch A-1 |
| **TOTAL** | | **$** | **598,753** | |

Note 1: Costs included all Cost Codes except "01" Overhead (Claimed Elsewhere); "20" Change Orders and "40" Extra Work Accounts.

# SCHEDULE A-4
# JA Jones Home Office G & A

## Overhead Calculation for Extended Home Overhead Cost

**Data Summary:**

| | | |
|---|---|---|
| Original Start Date | | 8/26/1997 |
| Original Finish Date | | 4/9/2002 |
| Original Duration | Bud | 1,687 |

**Contractor Costs:**

| | Year Ending | Costs | % of Costs | Days | Values Per Day | Actual Performance Days | Contract Period Costs |
|---|---|---|---|---|---|---|---|
| Year Ending: | 12/31/97 | $ 472,985,000 | | 365 | $ 1,295,849 | 127 | $ 164,572,863 |
| | 12/31/98 | 818,582,000 | | 365 | 2,242,690 | 365 | 818,582,000 |
| | 12/31/99 | 948,607,000 | | 365 | 2,598,923 | 365 | 948,607,000 |
| | 12/31/00 | 1,380,160,000 | | 365 | 3,781,260 | 365 | 1,380,160,000 |
| | 12/31/01 | 1,405,939,000 | | 365 | 3,851,888 | 365 | 1,405,939,000 |
| | | | | | | 1587 | $ 4,717,860,863 |

**Contractor Overhead:**

| | Year Ending | Overhead | % of Costs | Days | Values Per Day | Actual Performance Days | Overhead |
|---|---|---|---|---|---|---|---|
| | 12/31/97 | $ 19,956,000 | 4.22% | 365 | $ 54,674 | 127 | $ 6,943,595 |
| | 12/31/98 | 22,718,000 | 2.78% | 365 | 62,241 | 365 | 22,718,000 |
| | 12/31/99 | 17,707,000 | 1.87% | 365 | 48,512 | 365 | 17,707,000 |
| | 12/31/00 | 30,313,000 | 2.20% | 365 | 83,049 | 365 | 30,313,000 |
| | 12/31/01 | 32,635,000 | 2.32% | 365 | 89,411 | 365 | 32,635,000 |
| | | | 2.34% | | | 1587 | $ 110,316,595 |

| | |
|---|---|
| Total Contractor Overhead | $ 110,316,595 |
| Total Contractor Costs | $ 4,717,860,863 |
| Contractor Overhead % | 2.34% |

# SCHEDULE A-5
## MARK-UP ON COSTS
## "WEIGHTED GUIDELINES METHOD FOR DETERMINING PROFIT"

"Fair and Reasonable profit on fixed price construction contracts and modifications"

| FACTOR'S | WEIGHT RANGE | (1) DELTA | (2) RATE | (1) * (2) WEIGHT | VALUE |
|---|---|---|---|---|---|
| **Degree of Risk** | | | | | |
| (Where the risk is very small, weighting should be .03) | .03 to .12 | 0.11 | 20% | 0.0220 | |
| **Relative Difficulty of Work** | | | | | |
| (If work is most difficult and complex, the weighting should be .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Size of Job** | | | | | |
| 100,000 to 5,000,000 | .12 to .05 | | 15% | | |
| 5,000,000 to 10,000,000 | .04 | | 4% | | |
| (Work not in excess of $100,000 shall be weighted at .12) | .03 | 0.03 | 4% | 0.0012 | |
| (Between $100,000 and 5,000,000 from .12 to .05) | | | | | |
| ($5,000,000 to 10,000,000 at .04 and in excess of $10,000,000 at .03) | | | | | |
| **Period of Performance** | | | | | |
| (Jobs in excess of 24 mos. Are to be weighted at .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Contractor's Investment** | | | | | |
| (.03 to .12 on the basis of below average, average and above average) | .12 to .03 | 0.11 | 5% | 0.0055 | |
| **Assistance by Government** | | | | | |
| (.12 to 0.03 on the basis of average to above average) | .12 to .03 | 0.12 | 5% | 0.0060 | |
| **Sub Contracting** | | | | | |
| (80% or more .03) | .03 to .12 | 0.11 | 25% | 0.0275 | |
| (To be weighted inversely proportional to the amount of subcontracting) | | | | | |
| | | | 100% | 0.0982 | 9.82% |
| | | | | | Mark-up Used |

| | | | |
|---|---|---|---|
| Total Amount of Claim Costs | | $ | 8,118,337 |
| Mark-up | 9.82% | $ | 797,221 |

DELTA consulting group MAKING the DIFFERENCE

# SCHEDULE A-6
# INTEREST ON CLAIM

| DESCRIPTION | DATES | | DAYS OUTSTANDING | INTEREST RATE (1) | DAILY INTEREST RATE (1) | CLAIMED AMOUNT | INTEREST AMOUNT |
|---|---|---|---|---|---|---|---|
| | 12/26/2002 | 12/31/2002 | 5 | 5.250% | 0.01458333% | $ 8,915,557 | $ 6,501 |
| Interest Rate Change | 1/1/2003 | 6/30/2003 | 180 | 4.250% | 0.01180556% | 8,915,557 | 189,456 |
| Interest Rate Change | 7/1/2003 | 12/31/2003 | 180 | 3.125% | 0.00868056% | 8,915,557 | 139,306 |
| Interest Rate Change | 1/1/2004 | 6/30/2004 | 180 | 4.000% | 0.01111111% | 8,915,557 | 178,311 |
| Interest Rate Change | 7/1/2004 | 12/31/2004 | 180 | 4.500% | 0.01250000% | 8,915,557 | 200,600 |
| Interest Rate Change | 1/1/2005 | 6/30/2005 | 180 | 4.250% | 0.01180556% | 8,915,557 | 189,456 |
| Interest Rate Change | 7/1/2005 | 12/31/2005 | 180 | 4.500% | 0.01250000% | 8,915,557 | 200,600 |
| Interest Rate Change | 1/1/2006 | 6/30/2006 | 180 | 5.125% | 0.01423611% | 8,915,557 | 228,461 |
| Interest Rate Change | 7/1/2006 | 12/31/2006 | 180 | 5.750% | 0.01597222% | 8,915,557 | 256,322 |
| Interest Rate Change | 1/1/2007 | 6/30/2007 | 180 | 5.250% | 0.01458333% | 8,915,557 | 234,033 |
| Interest Rate Change | 7/1/2007 | 12/31/2007 | 180 | 5.750% | 0.01597222% | 8,915,557 | 256,322 |
| Interest Rate Change | 1/1/2008 | 6/30/2008 | 180 | 4.750% | 0.01319444% | 8,915,557 | 211,744 |
| Interest Rate Change | 7/1/2008 | 12/31/2008 | 180 | 5.125% | 0.01423611% | 8,915,557 | 228,461 |
| Interest Rate Change | 1/1/2009 | 6/30/2009 | 180 | 5.625% | 0.01562500% | 8,915,557 | 250,750 |
| Total | | | | | | | **$ 2,770,323** |

Note 1: Interest Rate Used is from the Federal Register published on Dec 30, 2008 - Contract Dispute Act Interest

# SCHEDULE B
## Labor Shortage Impacts-Summary

| CATEGORY | | AMOUNT | | | NOTES |
|---|---|---|---|---|---|
| a. Labor Inefficiency | | | | | |
| 1. Forming, Rebar & Concrete | $ | 3,222,850 | | | Sch B-1 |
| 2. Gate and Metal Works | | 675,634 | | | Sch B-1 |
| b. Labor Escalation | | 1,062,875 | | | Sch B-2 |
| | | | $ | 4,961,359 | |
| c. Extended Field Overhead | | 6,925,215 | | | Sch B-3 |
| d. Equipment Costs | | 1,414,109 | | | Sch B-4 |
| | | | | 8,339,324 | |
| **Subtotal** | | | **$** | **13,300,683** | |
| **Home Office G & A @ 2.34%** | | | | **311,236** | Sch A-4 |
| **Subtotal** | | | **$** | **13,611,919** | |
| **Mark-up @ 9.82%** | | | | **1,336,690** | Sch B-5 |
| **Subtotal** | | | **$** | **14,948,610** | |
| **Interest** | | | | **4,644,970** | Sch B-6 |
| **Total Increased Project Costs** | | | **$** | **19,593,580** | |

# SCHEDULE B-1
# ADDITIONAL LABOR COSTS

| DESCRIPTION | | AMOUNT | | NOTES |
|---|---|---|---|---|
| **85 Code Summary of Inefficiency** | | | | |
| Productivity Loss (Manhours) | | 190,814 | | Schedule B-1-1 |
| Average Budget Labor Rate | X | $ 16.89 | | Schedule B-1-2 |
| **Subtotal** | | | **$ 3,222,850** | |
| **86 Code Summary of Inefficiency** | | | | |
| Productivity Loss (Manhours) | | 40,002 | | See Attachment 8 |
| Average Budget Labor Rate | X | $ 16.89 | | Schedule B-1-2 |
| **Subtotal** | | | **$ 675,634** | |
| **TOTAL ADDITIONAL LABOR COSTS** | | | **$ 3,898,484** | |

# SCHEDULE B-1-1
# ADDITIONAL LABOR COSTS - LABOR SHORTAGE

| DESCRIPTION | HOURS | NOTES |
|---|---|---|
| **Summary of Manhours** | | |
| **85 Codes Summary of Inefficiency** | | |
| Claimed by Loss or Factor<br>Forming and Rebar | 160,220 | See Attachment 6 |
| Claimed by Loss or Factor<br>Concrete Placement & Finishing | 30,594 | See Attachment 6 |
| **Total Manhours Claimed** | **190,814** | |

# SCHEDULE B-1-2
# ADDITIONAL LABOR COSTS - LABOR SHORTAGE - LABOR RATE

| DESCRIPTION | AMOUNT | | | NOTES |
|---|---|---|---|---|
| **Original Budget Costs for 85 & 86 Codes** | **Dollars** | **Hours** | **Hourly Rate** | |
| Labor | $ 9,895,906 | | | |
| Burden | 2,380,482 | | | |
| Total Burdened Labor Amount | $ 12,276,388 | | | |
| Budget Manhours 85 - 86 Codes | | 726,837.00 | | |
| **AVERAGE BUDGET LABOR RATE** | | | **$ 16.89** | |

# SCHEDULE B-2

## Increased Direct Costs-Labor Escalation Costs

| | | | | | | |
|---|---|---|---|---|---|---|
| Actual Cost per Man-Hour | | $ 21.66 | | | | |
| Budget Cost per Man-Hour | | 16.89 | | | | |
| Increased Cost per Man-Hour | | **$ 4.77** | | | | |
| Actual Man-Hours (85-86 Codes) | 1,419,129 | | | | | |
| Less Manhours Not Claimed, Claimed Elsewhere or in Time Related | (433,755) | | | | | |
| Manhours subject to Escalation | | 985,373 | | | | |
| **Actual Labor Escalation** | | | | | $ | **4,696,170** |
| **1. Credit for Budget Escalation** | | | | | | |
| **Total Budget Craft Escalation** | | | $ | 876,000 | | |
| 85XXX Budget Labor | | 10,256,331 | | | | |
| 86XXX Budget Labor | | 2,020,056 | | | | |
| **Total 85XXX and 86XXX Labor** | | **12,276,387** | | | | |
| **Total Budget Craft Labor** | | **21,011,034** | | | | |
| Allocable Percentage for Budget Credit | | | | 58% | | |
| **85XXX and 86XXX Budget Escalation Credit** | | | | | | **(511,832)** |
| **2. Stop Work Order Funding Credit** | | | | | | |
| Total SWO Labor Escalation Credit JO #11 | | | | (499,900) | | |
| SWO Funding Credit | | | | | | **(499,900)** |

DELTA consulting group MAKING the DIFFERENCE

# SCHEDULE B-2

## Increased Direct Costs-Labor Escalation Costs

**3. 15% Review Bid Cost Adjustment**

| | | |
|---|---|---|
| Budget Manhours adjusted for Actual Quantity | 763,335 | |
| Cost per Man-Hour Adjustment | $ 1.69 | |
| | | **(1,290,036)** |
| **Total Labor Escalation** | | **$ 2,394,403** |

**Allocation of Labor Escalation to Concrete Design Issues / Labor Shortage Issue**

| | Days | % |
|---|---|---|
| Concrete Mix Design Issues | 119 | 19.6% |
| Labor Shortage Issue | 269 | 44.4% |
| Contractor Discrete Delays | 35 | 5.8% |
| Non-Compensable | 183 | 30.2% |
| | 606 | 100% |

| | Percentage | |
|---|---|---|
| **Total Labor Escalation for Labor Shortage Issue** | 44.4% | **$ 1,062,875** |

# SCHEDULE B-3
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 01-90-11-0-00 | PROJECT MANAGER | $ 941,478 |
| 01-90-13-0-00 | SECRETARY | 171,460 |
| 01-90-20-0-00 | PROJECT ENGINEERING | 2,648,410 |
| 01-90-30-0-00 | FIELD ENGINEERING | 1,810,038 |
| 01-90-40-0-00 | SUPERINTENDENTS | 4,679,230 |
| 01-90-51-0-00 | OFFICE MANAGER | 495,197 |
| 01-90-52-0-00 | OFFICE CLERKS | 543,953 |
| 01-90-60-0-00 | PURCHASING & RUNNER | 643,244 |
| 01-90-70-0-00 | SAFETY | 958,342 |
| 01-90-87-0-00 | PERSONNEL AGENT & RECRUITMENT | 154,774 |
| 01-90-90-0-00 | QC PERSONNEL | 3,166,849 |
| 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 204,942 |
| 01-92-20-0-00 | WAREHOUSE IN AND OUT | 71,323 |
| 01-92-71-0-00 | EMPLOYEE MOVES | 267,991 |
| 01-94-11-0-00 | OFFICE SUPPLIES | 226,433 |
| 01-94-12-0-00 | MONTHLY PHONE BILL | 149,758 |
| 01-94-13-0-00 | POSTAGE | 80,808 |
| 01-94-14-0-00 | COPIER | 24,518 |
| 01-94-16-0-00 | JOB PHOTOS | 8,005 |
| 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 135,521 |
| 01-94-19-0-00 | JANITORIAL SERVICES | 55,741 |
| 01-94-21-0-00 | RAIN GEAR | 19,761 |
| 01-94-22-0-00 | SAFETY SUPPLIES | 407,332 |
| 01-94-25-0-00 | SAFETY AWARDS | 168,061 |
| 01-94-26-0-00 | FIRST AID SUPPLIES | 160,706 |
| 01-94-26-0-01 | DRUG TESTING | 38,308 |
| 01-94-33-0-00 | SMALL TOOLS & SUPPLIES | 1,753,315 |
| 01-94-37-0-00 | LADDERS & ACCESS | 882,329 |
| 01-94-41-0-00 | DRINKING WATER | 298,693 |
| 01-94-42-0-00 | MONTHLY POWER BILL | 472,309 |
| 01-94-42-2-00 | MAINTAIN ELECTRIC | 1,453,838 |
| 01-94-43-0-00 | PORT-A-JOHNS | 125,396 |
| 01-94-44-0-00 | RADIOS | 125,177 |

# SCHEDULE B-3
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| **01-94-47-0-00** | CRAFT PARKING | 28,726 |
| **01-94-50-0-00** | HAUL, LIFT & MARINE EQUIPMENT | 3,255,448 |
| **01-94-51-0-00** | JOB VEHICLES | 574,176 |
| **01-94-51-1-00** | CREW BOAT OPERATORS | 1,922,505 |
| **01-94-55-0-00** | MAINTAIN SITE ROADS | 793,856 |
| **01-94-58-0-00** | EQUIPMENT SERVICE | 621,817 |
| **01-94-59-0-00** | BARGE TRIPS | 1,929,912 |
| **01-94-60-0-00** | J/L BULL GANG | 643,043 |
| **01-94-62-0-00** | J/L DOCK RAMP | 935,803 |
| **01-94-62-1-00** | CRAFT DOCK NORREL | 29,574 |
| **01-94-62-2-00** | DOCKS J/L & SITE | 272,757 |
| **01-94-72-0-00** | MISCELLANEOUS TRAVEL | 178,929 |
| **01-94-76-0-00** | GENERAL CLEAN-UP | 727,449 |
| **01-94-77-0-00** | CRANES OFF & ON BARGES | 207,942 |
| **01-94-90-0-00** | QC SUPPLIES | 61,577 |
| **01-94-94-0-00** | QC LAB & EQUIPMENT | 75,756 |
| **01-96-20-0-00** | PROJECT INSURANCE | 3,300,514 |
| **01-96-32-0-00** | PROPERTY TAXES | 154,518 |
| **01-96-58-0-00** | EPIC COSTS | 274,107 |
| **01-97-20-0-00** | INCENTIVE FOR COMPLETION | 288,725 |
| **01-97-50-0-00** | CRAFT BENEFITS | 403,398 |
| **13-00-00-0-00** | COE PROJECT OFFICE | 347,363 |
| **81-50-20-0-00** | SITE UNWATERING | 779,027 |
| **81-50-20-0-01** | PUMP WATCH | 264,627 |
| **81-50-20-2-01** | DEWATER'G ELEC. BILL | 2,018,608 |
| | Adjustment for Actual Salvage Value | 116,735 |
| | Allocation of 95 Accounts (FOG, Repairs) | (727,249) |
| | | $ 42,822,884 |
| Divided by Duration of Construction Operations (7/1/1998 - 12/31/2004) | | 2,375 |

# SCHEDULE B-3
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT | | |
|---|---|---|---|---|
| Daily Rate | | | $ | **18,030.69** |
| Other Time Related Activities | | | | |
| **01-94-71-0-00** | CRAFT TRAVEL TIME | $ 2,218,928 | | |
| **85-60-00-0-00** | CARPENTER SHOP OPS | 1,780,737.36 | | |
| **85-60-00-1-00** | FRGHT FORMS/HNDL @ SITE | 817,316.71 | | |
| **85-61-01-0-00** | BUY/ASSMB FORMS | 1,732,625.53 | | |
| **85-74-00-0-00** | OPERATE BATCH PLANT | 3,821,419.11 | | |
| **85-77-10-0-00** | MEMBRANE CURE | 46,157.01 | | |
| **85-77-12-0-00** | WATER CURE | 370,285.52 | | |
| **85-77-50-0-00** | WINTER PROTECTION | 485,456.93 | | |
| **85-79-10-0-00** | JOBSITE AIR | 488,154.03 | | |
| **85-79-20-0-00** | JOBSITE WATER | 142,582.86 | | |
| | Adjustment for Actual Salvage Value | 69,231 | | |
| | Allocation of 95 Accounts (FOG, Repairs) | (431,302) | | |
| **Subtotal** | | **$ 11,541,592** | | |
| Divided by Duration of JV Concrete Operations (6/1/2000 - 3/31/2004) | | 1,399 | | |
| Daily Rate | | | $ | **8,249.89** |
| | Total Daily Rate | | $ | **26,280.58** |
| Multiplied by Compensable Days of Delay | | | | **269.0** |
| **SUBTOTAL** | | | $ | **7,069,476** |
| Less: | | | | |

# SCHEDULE B-3
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| Change Order # | JO # 90 | (21,017) |
| | JO # 92 Crest Gate | (123,244) |
| **TOTAL** | | **$ 6,925,215** |

# SCHEDULE B-4
# EXTENDED EQUIPMENT COSTS

| MONTHLY COSTS (Note1) | AMOUNT |
|---|---|
| June-00 | $ 97,861 |
| July-00 | 225,534 |
| August-00 | 106,696 |
| September-00 | 134,687 |
| October-00 | 107,707 |
| November-00 | 325,699 |
| December-00 | 238,848 |
| January-01 | 169,457 |
| February-01 | 165,401 |
| March-01 | 166,405 |
| April-01 | 207,248 |
| May-01 | 169,996 |
| June-01 | 171,004 |
| July-01 | 204,313 |
| August-01 | 160,835 |
| September-01 | 227,683 |
| October-01 | 191,862 |
| November-01 | 177,558 |
| December-01 | 234,314 |
| January-02 | 185,007 |
| February-02 | 195,607 |
| March-02 | 240,347 |
| April-02 | 199,045 |
| May-02 | 190,355 |
| June-02 | 235,322 |
| July-02 | 176,454 |
| August-02 | 143,354 |
| September-02 | 225,601 |
| October-02 | 192,322 |
| November-02 | 202,211 |
| December-02 | 236,052 |
| January-03 | 186,981 |
| February-03 | 244,714 |
| March-03 | 168,801 |
| April-03 | 170,965 |
| May-03 | 150,985 |

# SCHEDULE B-4
# EXTENDED EQUIPMENT COSTS

| MONTHLY COSTS (Note1) | | AMOUNT |
|---|---|---|
| June-03 | | 168,636 |
| July-03 | | 144,939 |
| August-03 | | 210,072 |
| September-03 | | 13,446 |
| October-03 | | 159,159 |
| November-03 | | 181,754 |
| December-03 | | 145,371 |
| January-04 | | 136,336 |
| February-04 | | 156,948 |
| March-04 | | 163,846 |
| Adjustment for Actual Salvage Value | | 182,284 |
| Allocation of 95 Accounts (FOG, Repairs) | | (1,135,608) |
| **Subtotal** | **$** | **7,354,412** |
| Divided by Duration of Concrete Operations (6/1/2000 - 3/31/2004) | | 1,399 |
| Daily Rate | **$** | **5,256.91** |
| Multiplied by Compensable Days of Delay | | **269.0** |
| **TOTAL** | **$** | **1,414,109** |

Note 1: Costs included all Cost Codes except "01" Overhead (Claimed Elsewhere); "20" Change Orders and "40" Extra Work Accounts.

# SCHEDULE B-5
## MARK-UP ON COSTS
## "REASONABLE PROFIT ON FIXED-PRICED CONSTRUCTION CONTRACT"

"Fair and Reasonable profit on fixed price construction contracts and modifications"

| FACTOR'S | WEIGHT RANGE | (1) DELTA | (2) RATE | (1) * (2) WEIGHT | VALUE |
|---|---|---|---|---|---|
| **Degree of Risk** | | | | | |
| (Where the risk is very small, weighting should be .03) | .03 to .12 | 0.11 | 20% | 0.0220 | |
| **Relative Difficulty of Work** | | | | | |
| (If work is most difficult and complex, the weighting should be .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Size of Job** | | | | | |
| 100,000 to 5,000,000 | .12 to .05 | | 15% | | |
| 5,000,000 to 10,000,000 | .04 | | 4% | | |
| (Work not in excess of $100,000 shall be weighted at .12) | .03 | 0.03 | 4% | 0.0012 | |
| (Between $100,000 and 5,000,000 from .12 to .05) | | | | | |
| ($5,000,000 to 10,000,000 at .04 and in excess of $10,000,000 at .03) | | | | | |
| **Period of Performance** | | | | | |
| (Jobs in excess of 24 mos. Are to be weighted at .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Contractor's Investment** | | | | | |
| (.03 to .12 on the basis of below average, average and above average) | .12 to .03 | 0.11 | 5% | 0.0055 | |
| **Assistance by Government** | | | | | |
| (.12 to 0.03 on the basis of average to above average) | .12 to .03 | 0.12 | 5% | 0.0060 | |
| **Sub Contracting** | | | | | |
| (80% or more .03) | .03 to .12 | 0.11 | 25% | 0.0275 | |
| (To be weighted inversely proportional to the amount of subcontracting) | | | | | |
| | | | 100% | 0.0982 | 9.82% |
| | | | | | Mark-up Used |

| | | |
|---|---|---|
| Total Amount of Claim Costs | | $ 13,611,919 |
| Mark-up | 9.82% | $ 1,336,690 |

# SCHEDULE B-6
# INTEREST ON CLAIM

| DESCRIPTION | DATES | | DAYS OUTSTANDING | INTEREST RATE (1) | DAILY INTEREST RATE (1) | CLAIMED AMOUNT | INTEREST AMOUNT |
|---|---|---|---|---|---|---|---|
| | 12/26/2002 | 12/31/2002 | 5 | 5.250% | 0.01458333% | $ 14,948,610 | $ 10,900 |
| Interest Rate Change | 1/1/2003 | 6/30/2003 | 180 | 4.250% | 0.01180556% | 14,948,610 | 317,658 |
| Interest Rate Change | 7/1/2003 | 12/31/2003 | 180 | 3.125% | 0.00868056% | 14,948,610 | 233,572 |
| Interest Rate Change | 1/1/2004 | 6/30/2004 | 180 | 4.000% | 0.01111111% | 14,948,610 | 298,972 |
| Interest Rate Change | 7/1/2004 | 12/31/2004 | 180 | 4.500% | 0.01250000% | 14,948,610 | 336,344 |
| Interest Rate Change | 1/1/2005 | 6/30/2005 | 180 | 4.250% | 0.01180556% | 14,948,610 | 317,658 |
| Interest Rate Change | 7/1/2005 | 12/31/2005 | 180 | 4.500% | 0.01250000% | 14,948,610 | 336,344 |
| Interest Rate Change | 1/1/2006 | 6/30/2006 | 180 | 5.125% | 0.01423611% | 14,948,610 | 383,058 |
| Interest Rate Change | 7/1/2006 | 12/31/2006 | 180 | 5.750% | 0.01597222% | 14,948,610 | 429,773 |
| Interest Rate Change | 1/1/2007 | 6/30/2007 | 180 | 5.250% | 0.01458333% | 14,948,610 | 392,401 |
| Interest Rate Change | 7/1/2007 | 12/31/2007 | 180 | 5.750% | 0.01597222% | 14,948,610 | 429,773 |
| Interest Rate Change | 1/1/2008 | 6/30/2008 | 180 | 4.750% | 0.01319444% | 14,948,610 | 355,029 |
| Interest Rate Change | 7/1/2008 | 12/31/2008 | 180 | 5.125% | 0.01423611% | 14,948,610 | 383,058 |
| Interest Rate Change | 1/1/2009 | 6/30/2009 | 180 | 5.625% | 0.01562500% | 14,948,610 | 420,430 |
| Total | | | | | | | **$ 4,644,970** |

Note 1: Interest Rate Used is from the Federal Register published on Dec 30, 2008 - Contract Dispute Act Interest

# SCHEDULE C
## Control Tower Claim

| CATEGORY | AMOUNT | | NOTES |
|---|---|---|---|
| Control Tower Claim | $ | 380,875 | Sch C-1 |
| **Subtotal** | **$** | **380,875** | |
| **Home Office G & A @ 2.34%** | | **8,912** | Sch A-4 |
| **Subtotal** | **$** | **389,787** | |
| **Mark-up @ 9.82%** | | **38,277** | Sch C-2 |
| **Subtotal** | **$** | **428,065** | |
| **Interest** | | **127,747** | Sch C-3 |
| **Total Increased Project Costs** | **$** | **555,812** | |

# SCHEDULE C-1

## CONTROL TOWER CLAIM

| DESCRIPTION | LABOR w/ BURDEN | FIELD OFFICE | EQUIPMENT | AMOUNT | |
|---|---|---|---|---|---|
| Actual Labor Costs | $ 2,425 | | | $ 2,425 | Sch C-1-1 |
| Field Overhead | | $ 315,367 | | $ 315,367 | Sch C-1-2 |
| Equipment Costs | | | $ 63,083 | $ 63,083 | Sch C-1-3 |
| **TOTAL** | **$ 2,425** | **$ 315,367** | **$ 63,083** | **$ 380,875** | |

# SCHEDULE C-1-1
# ADDITIONAL LABOR COSTS

| DESCRIPTION | | AMOUNT | |
| --- | --- | --- | --- |
| **Summary of Additional Work** | | | |
| Additional Work (Manhours) | | 81 | |
| Actual Labor Rate | X | $ 29.94 | |
| **Subtotal** | | | **$ 2,425** |
| **TOTAL ADDITIONAL LABOR COSTS** | | | **$ 2,425** |

# SCHEDULE C-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 01-90-11-0-00 | PROJECT MANAGER | $ 941,478 |
| 01-90-13-0-00 | SECRETARY | 171,460 |
| 01-90-20-0-00 | PROJECT ENGINEERING | 2,648,410 |
| 01-90-30-0-00 | FIELD ENGINEERING | 1,810,038 |
| 01-90-40-0-00 | SUPERINTENDENTS | 4,679,230 |
| 01-90-51-0-00 | OFFICE MANAGER | 495,197 |
| 01-90-52-0-00 | OFFICE CLERKS | 543,953 |
| 01-90-60-0-00 | PURCHASING & RUNNER | 643,244 |
| 01-90-70-0-00 | SAFETY | 958,342 |
| 01-90-87-0-00 | PERSONNEL AGENT & RECRUITMENT | 154,774 |
| 01-90-90-0-00 | QC PERSONNEL | 3,166,849 |
| 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 204,942 |
| 01-92-20-0-00 | WAREHOUSE IN AND OUT | 71,323 |
| 01-92-71-0-00 | EMPLOYEE MOVES | 267,991 |
| 01-94-11-0-00 | OFFICE SUPPLIES | 226,433 |
| 01-94-12-0-00 | MONTHLY PHONE BILL | 149,758 |
| 01-94-13-0-00 | POSTAGE | 80,808 |
| 01-94-14-0-00 | COPIER | 24,518 |
| 01-94-16-0-00 | JOB PHOTOS | 8,005 |
| 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 135,521 |
| 01-94-19-0-00 | JANITORIAL SERVICES | 55,741 |
| 01-94-21-0-00 | RAIN GEAR | 19,761 |
| 01-94-22-0-00 | SAFETY SUPPLIES | 407,332 |
| 01-94-25-0-00 | SAFETY AWARDS | 168,061 |
| 01-94-26-0-00 | FIRST AID SUPPLIES | 160,706 |
| 01-94-26-0-01 | DRUG TESTING | 38,308 |
| 01-94-33-0-00 | SMALL TOOLS & SUPPLIES | 1,753,315 |
| 01-94-37-0-00 | LADDERS & ACCESS | 882,329 |
| 01-94-41-0-00 | DRINKING WATER | 298,693 |
| 01-94-42-0-00 | MONTHLY POWER BILL | 472,309 |
| 01-94-42-2-00 | MAINTAIN ELECTRIC | 1,453,838 |
| 01-94-43-0-00 | PORT-A-JOHNS | 125,396 |
| 01-94-44-0-00 | RADIOS | 125,177 |

# SCHEDULE C-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| **01-94-47-0-00** | CRAFT PARKING | | 28,726 |
| **01-94-50-0-00** | HAUL, LIFT & MARINE EQUIPMENT | | 3,255,448 |
| **01-94-51-0-00** | JOB VEHICLES | | 574,176 |
| **01-94-51-1-00** | CREW BOAT OPERATORS | | 1,922,505 |
| **01-94-55-0-00** | MAINTAIN SITE ROADS | | 793,856 |
| **01-94-58-0-00** | EQUIPMENT SERVICE | | 621,817 |
| **01-94-59-0-00** | BARGE TRIPS | | 1,929,912 |
| **01-94-60-0-00** | J/L BULL GANG | | 643,043 |
| **01-94-62-0-00** | J/L DOCK RAMP | | 935,803 |
| **01-94-62-1-00** | CRAFT DOCK NORREL | | 29,574 |
| **01-94-62-2-00** | DOCKS J/L & SITE | | 272,757 |
| **01-94-72-0-00** | MISCELLANEOUS TRAVEL | | 178,929 |
| **01-94-76-0-00** | GENERAL CLEAN-UP | | 727,449 |
| **01-94-77-0-00** | CRANES OFF & ON BARGES | | 207,942 |
| **01-94-90-0-00** | QC SUPPLIES | | 61,577 |
| **01-94-94-0-00** | QC LAB & EQUIPMENT | | 75,756 |
| **01-96-20-0-00** | PROJECT INSURANCE | | 3,300,514 |
| **01-96-32-0-00** | PROPERTY TAXES | | 154,518 |
| **01-96-58-0-00** | EPIC COSTS | | 274,107 |
| **01-97-20-0-00** | INCENTIVE FOR COMPLETION | | 288,725 |
| **01-97-50-0-00** | CRAFT BENEFITS | | 403,398 |
| **13-00-00-0-00** | COE PROJECT OFFICE | | 347,363 |
| **81-50-20-0-00** | SITE UNWATERING | | 779,027 |
| **81-50-20-0-01** | PUMP WATCH | | 264,627 |
| **81-50-20-2-01** | DEWATER'G ELEC. BILL | | 2,018,608 |
| | Adjustment for Actual Salvage Value | | 116,735 |
| | Allocation of 95 Accounts (FOG, Repairs) | | (727,249) |
| | | $ | 42,822,884 |
| Divided by Duration of Construction Operations (7/1/1998 - 12/31/2004) | | | 2,375 |

Daily Rate **$ 18,030.69**

# SCHEDULE C-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT | | |
|---|---|---|---|---|
| Other Time Related Activities | | | | |
| **01-94-71-0-00** | CRAFT TRAVEL TIME | $ 2,218,928 | | |
| **85-60-00-0-00** | CARPENTER SHOP OPS | 1,780,737.36 | | |
| **85-60-00-1-00** | FRGHT FORMS/HNDL @ SITE | 817,316.71 | | |
| **85-61-01-0-00** | BUY/ASSMB FORMS | 1,732,625.53 | | |
| **85-74-00-0-00** | OPERATE BATCH PLANT | 3,821,419.11 | | |
| **85-77-10-0-00** | MEMBRANE CURE | 46,157.01 | | |
| **85-77-12-0-00** | WATER CURE | 370,285.52 | | |
| **85-77-50-0-00** | WINTER PROTECTION | 485,456.93 | | |
| **85-79-10-0-00** | JOBSITE AIR | 488,154.03 | | |
| **85-79-20-0-00** | JOBSITE WATER | 142,582.86 | | |
| | Adjustment for Actual Salvage Value | 69,231 | | |
| | Allocation of 95 Accounts (FOG, Repairs) | (431,302) | | |
| **Subtotal** | | $ 11,541,592 | | |
| Divided by Duration of JV Concrete Operations (6/1/2000 - 3/31/2004) | | 1,399 | | |
| Daily Rate | | | **$** | **8,249.89** |
| | Total Daily Rate | | **$** | **26,280.58** |
| Multiplied by Compensable Days of Delay | | | | **12.0** |
| **TOTAL** | | | **$** | **315,367** |

# SCHEDULE C-1-3
# EXTENDED EQUIPMENT COSTS

| MONTHLY COSTS (Note1) | AMOUNT |
|---|---|
| June-00 | $ 97,861 |
| July-00 | 225,534 |
| August-00 | 106,696 |
| September-00 | 134,687 |
| October-00 | 107,707 |
| November-00 | 325,699 |
| December-00 | 238,848 |
| January-01 | 169,457 |
| February-01 | 165,401 |
| March-01 | 166,405 |
| April-01 | 207,248 |
| May-01 | 169,996 |
| June-01 | 171,004 |
| July-01 | 204,313 |
| August-01 | 160,835 |
| September-01 | 227,683 |
| October-01 | 191,862 |
| November-01 | 177,558 |
| December-01 | 234,314 |
| January-02 | 185,007 |
| February-02 | 195,607 |
| March-02 | 240,347 |
| April-02 | 199,045 |
| May-02 | 190,355 |
| June-02 | 235,322 |
| July-02 | 176,454 |
| August-02 | 143,354 |
| September-02 | 225,601 |
| October-02 | 192,322 |
| November-02 | 202,211 |
| December-02 | 236,052 |
| January-03 | 186,981 |
| February-03 | 244,714 |
| March-03 | 168,801 |
| April-03 | 170,965 |
| May-03 | 150,985 |

# SCHEDULE C-1-3
# EXTENDED EQUIPMENT COSTS

| MONTHLY COSTS (Note1) | | AMOUNT |
|---|---|---|
| June-03 | | 168,636 |
| July-03 | | 144,939 |
| August-03 | | 210,072 |
| September-03 | | 13,446 |
| October-03 | | 159,159 |
| November-03 | | 181,754 |
| December-03 | | 145,371 |
| January-04 | | 136,336 |
| February-04 | | 156,948 |
| March-04 | | 163,846 |
| Adjustment for Actual Salvage Value | | 182,284 |
| Allocation of 95 Accounts (FOG, Repairs) | | (1,135,608) |
| **Subtotal** | **$** | **7,354,412** |
| Divided by Duration of JV Concrete Operations (6/1/2000 - 3/31/2004) | | 1,399 |
| Daily Rate | $ | 5,256.91 |
| Multiplied by Compensable Days of Delay | | 12 |
| **TOTAL** | **$** | **63,083** |

Note 1: Costs included all Cost Codes except "01" Overhead (Claimed Elsewhere); "20" Change Orders and "40" Extra Work Accounts.

# SCHEDULE C-2
# MARK-UP ON COSTS
# "REASONABLE PROFIT ON FIXED-PRICED CONSTRUCTION CONTRACT"

"Fair and Reasonable profit on fixed price construction contracts and modifications"

| FACTOR'S | WEIGHT RANGE | (1) DELTA | (2) RATE | (1) * (2) WEIGHT | VALUE |
|---|---|---|---|---|---|
| **Degree of Risk** | | | | | |
| (Where the risk is very small, weighting should be .03) | .03 to .12 | 0.11 | 20% | 0.0220 | |
| **Relative Difficulty of Work** | | | | | |
| (If work is most difficult and complex, the weighting should be .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Size of Job** | | | | | |
| 100,000 to 5,000,000 | .12 to .05 | | 15% | | |
| 5,000,000 to 10,000,000 | .04 | | 4% | | |
| (Work not in excess of $100,000 shall be weighted at .12) | .03 | 0.03 | 4% | 0.0012 | |
| (Between $100,000 and 5,000,000 from .12 to .05) | | | | | |
| ($5,000,000 to 10,000,000 at .04 and in excess of $10,000,000 at .03) | | | | | |
| **Period of Performance** | | | | | |
| (Jobs in excess of 24 mos. Are to be weighted at .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Contractor's Investment** | | | | | |
| (.03 to .12 on the basis of below average, average and above average) | .12 to .03 | 0.11 | 5% | 0.0055 | |
| **Assistance by Government** | | | | | |
| (.12 to 0.03 on the basis of average to above average) | .12 to .03 | 0.12 | 5% | 0.0060 | |
| **Sub Contracting** | | | | | |
| (80% or more .03) | .03 to .12 | 0.11 | 25% | 0.0275 | |
| (To be weighted inversely proportional to the amount of subcontracting) | | | | | |
| | | | 100% | 0.0982 | 9.82% |
| | | | | | Mark-up Used |

| | | | |
|---|---|---|---|
| Total Amount of Claim Costs | | $ | 389,787 |
| Mark-up | 9.82% | $ | 38,277 |

# SCHEDULE C-3
# INTEREST ON CLAIM

| DESCRIPTION | DATES | | DAYS OUTSTANDING | INTEREST RATE (1) | DAILY INTEREST RATE (1) | CLAIMED AMOUNT | INTEREST AMOUNT |
|---|---|---|---|---|---|---|---|
| | 4/9/2003 | 6/30/2003 | 82 | 4.250% | 0.01180556% | $ 428,065 | $ 4,144 |
| Interest Rate Change | 7/1/2003 | 12/31/2003 | 180 | 3.125% | 0.00868056% | 428,065 | 6,689 |
| Interest Rate Change | 1/1/2004 | 6/30/2004 | 180 | 4.000% | 0.01111111% | 428,065 | 8,561 |
| Interest Rate Change | 7/1/2004 | 12/31/2004 | 180 | 4.500% | 0.01250000% | 428,065 | 9,631 |
| Interest Rate Change | 1/1/2005 | 6/30/2005 | 180 | 4.250% | 0.01180556% | 428,065 | 9,096 |
| Interest Rate Change | 7/1/2005 | 12/31/2005 | 180 | 4.500% | 0.01250000% | 428,065 | 9,631 |
| Interest Rate Change | 1/1/2006 | 6/30/2006 | 180 | 5.125% | 0.01423611% | 428,065 | 10,969 |
| Interest Rate Change | 7/1/2006 | 12/31/2006 | 180 | 5.750% | 0.01597222% | 428,065 | 12,307 |
| Interest Rate Change | 1/1/2007 | 6/30/2007 | 180 | 5.250% | 0.01458333% | 428,065 | 11,237 |
| Interest Rate Change | 7/1/2007 | 12/31/2007 | 180 | 5.750% | 0.01597222% | 428,065 | 12,307 |
| Interest Rate Change | 1/1/2008 | 6/30/2008 | 180 | 4.750% | 0.01319444% | 428,065 | 10,167 |
| Interest Rate Change | 7/1/2008 | 12/31/2008 | 180 | 5.125% | 0.01423611% | 428,065 | 10,969 |
| Interest Rate Change | 1/1/2009 | 6/30/2009 | 180 | 5.625% | 0.01562500% | 428,065 | 12,039 |
| Total | | | | | | | **$ 127,747** |

Note 1: Interest Rate Used is from the Federal Register published on Dec 30, 2008 - Contract Dispute Act Interest

# SCHEDULE D
## Site Rewatering Delays

| CATEGORY | AMOUNT | NOTES |
|---|---|---|
| Site Rewatering Delays | $ 1,116,402 | Sch D-1 |
| **Subtotal** | **$ 1,116,402** | |
| **Home Office G & A @ 2.34%** | **26,124** | Sch A-4 |
| **Subtotal** | **$ 1,142,526** | |
| **Mark-up @ 9.07%** | **103,627** | Sch D-2 |
| **Subtotal** | **$ 1,246,153** | |
| **Interest** | **298,299** | Sch D-3 |
| **Total Increased Project Costs** | **$ 1,544,452** | |

# SCHEDULE D-1

## Site Rewatering Delays

| DESCRIPTION | LABOR w/ BURDEN | FIELD OFFICE | EQUIPMENT | AMOUNT | NOTES |
|---|---|---|---|---|---|
| Actual Labor Costs | $ 68,460 | | | $ 68,460 | Sch D-1-1 |
| Field Overhead | | $ 811,381 | | $ 811,381 | Sch D-1-2 |
| Equipment Costs | | | $ 236,561 | $ 236,561 | Sch D-1-3 |
| **TOTAL** | **$ 68,460** | **$ 811,381** | **$ 236,561** | **$ 1,116,402** | |

# SCHEDULE D-1-1
# ADDITIONAL LABOR COSTS

| DESCRIPTION | | Labor | AMOUNT |
| --- | --- | --- | --- |
| **Summary of Additional Work for Site Rewatering Delays** | | | |
| Total Additional Work (Manhours) | | 2,800 | |
| Actual Average Labor Rate | X | $ 24.45 | |
| **Subtotal** | | | **$ 68,460** |
| **TOTAL ADDITIONAL LABOR COSTS** | | | **$ 68,460** |

# SCHEDULE D-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 01-90-11-0-00 | PROJECT MANAGER | $ 941,478 |
| 01-90-13-0-00 | SECRETARY | 171,460 |
| 01-90-20-0-00 | PROJECT ENGINEERING | 2,648,410 |
| 01-90-30-0-00 | FIELD ENGINEERING | 1,810,038 |
| 01-90-40-0-00 | SUPERINTENDENTS | 4,679,230 |
| 01-90-51-0-00 | OFFICE MANAGER | 495,197 |
| 01-90-52-0-00 | OFFICE CLERKS | 543,953 |
| 01-90-60-0-00 | PURCHASING & RUNNER | 643,244 |
| 01-90-70-0-00 | SAFETY | 958,342 |
| 01-90-87-0-00 | PERSONNEL AGENT & RECRUITMENT | 154,774 |
| 01-90-90-0-00 | QC PERSONNEL | 3,166,849 |
| 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 204,942 |
| 01-92-20-0-00 | WAREHOUSE IN AND OUT | 71,323 |
| 01-92-71-0-00 | EMPLOYEE MOVES | 267,991 |
| 01-94-11-0-00 | OFFICE SUPPLIES | 226,433 |
| 01-94-12-0-00 | MONTHLY PHONE BILL | 149,758 |
| 01-94-13-0-00 | POSTAGE | 80,808 |
| 01-94-14-0-00 | COPIER | 24,518 |
| 01-94-16-0-00 | JOB PHOTOS | 8,005 |
| 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 135,521 |
| 01-94-19-0-00 | JANITORIAL SERVICES | 55,741 |
| 01-94-21-0-00 | RAIN GEAR | 19,761 |
| 01-94-22-0-00 | SAFETY SUPPLIES | 407,332 |
| 01-94-25-0-00 | SAFETY AWARDS | 168,061 |
| 01-94-26-0-00 | FIRST AID SUPPLIES | 160,706 |
| 01-94-26-0-01 | DRUG TESTING | 38,308 |
| 01-94-33-0-00 | SMALL TOOLS & SUPPLIES | 1,753,315 |
| 01-94-37-0-00 | LADDERS & ACCESS | 882,329 |
| 01-94-41-0-00 | DRINKING WATER | 298,693 |
| 01-94-42-0-00 | MONTHLY POWER BILL | 472,309 |
| 01-94-42-2-00 | MAINTAIN ELECTRIC | 1,453,838 |
| 01-94-43-0-00 | PORT-A-JOHNS | 125,396 |
| 01-94-44-0-00 | RADIOS | 125,177 |

# SCHEDULE D-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 01-94-47-0-00 | CRAFT PARKING | 28,726 |
| 01-94-50-0-00 | HAUL, LIFT & MARINE EQUIPMENT | 3,255,448 |
| 01-94-51-0-00 | JOB VEHICLES | 574,176 |
| 01-94-51-1-00 | CREW BOAT OPERATORS | 1,922,505 |
| 01-94-55-0-00 | MAINTAIN SITE ROADS | 793,856 |
| 01-94-58-0-00 | EQUIPMENT SERVICE | 621,817 |
| 01-94-59-0-00 | BARGE TRIPS | 1,929,912 |
| 01-94-60-0-00 | J/L BULL GANG | 643,043 |
| 01-94-62-0-00 | J/L DOCK RAMP | 935,803 |
| 01-94-62-1-00 | CRAFT DOCK NORREL | 29,574 |
| 01-94-62-2-00 | DOCKS J/L & SITE | 272,757 |
| 01-94-72-0-00 | MISCELLANEOUS TRAVEL | 178,929 |
| 01-94-76-0-00 | GENERAL CLEAN-UP | 727,449 |
| 01-94-77-0-00 | CRANES OFF & ON BARGES | 207,942 |
| 01-94-90-0-00 | QC SUPPLIES | 61,577 |
| 01-94-94-0-00 | QC LAB & EQUIPMENT | 75,756 |
| 01-96-20-0-00 | PROJECT INSURANCE | 3,300,514 |
| 01-96-32-0-00 | PROPERTY TAXES | 154,518 |
| 01-96-58-0-00 | EPIC COSTS | 274,107 |
| 01-97-20-0-00 | INCENTIVE FOR COMPLETION | 288,725 |
| 01-97-50-0-00 | CRAFT BENEFITS | 403,398 |
| 13-00-00-0-00 | COE PROJECT OFFICE | 347,363 |
| 81-50-20-0-00 | SITE UNWATERING | 779,027 |
| 81-50-20-0-01 | PUMP WATCH | 264,627 |
| 81-50-20-2-01 | DEWATER'G ELEC. BILL | 2,018,608 |
| | Adjustment for Actual Salvage Value | 116,735 |
| | Allocation of 95 Accounts (FOG, Repairs) | (727,249) |
| **Subtotal** | | **$ 42,822,884** |
| | Divided by Duration of Construction Operations (7/1/1998 - 12/31/2004) | 2,375 |

# SCHEDULE D-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| Daily Rate | | $ 18,030.69 |
| Multiplied by Compensable Days of Delay | | 45.0 |
| **TOTAL** | | **$ 811,381** |

# SCHEDULE D-1-3
# EXTENDED EQUIPMENT COSTS

| MONTHLY COSTS (Note1) | AMOUNT |
|---|---|
| June-00 | $ 97,861 |
| July-00 | 225,534 |
| August-00 | 106,696 |
| September-00 | 134,687 |
| October-00 | 107,707 |
| November-00 | 325,699 |
| December-00 | 238,848 |
| January-01 | 169,457 |
| February-01 | 165,401 |
| March-01 | 166,405 |
| April-01 | 207,248 |
| May-01 | 169,996 |
| June-01 | 171,004 |
| July-01 | 204,313 |
| August-01 | 160,835 |
| September-01 | 227,683 |
| October-01 | 191,862 |
| November-01 | 177,558 |
| December-01 | 234,314 |
| January-02 | 185,007 |
| February-02 | 195,607 |
| March-02 | 240,347 |
| April-02 | 199,045 |
| May-02 | 190,355 |
| June-02 | 235,322 |
| July-02 | 176,454 |
| August-02 | 143,354 |
| September-02 | 225,601 |
| October-02 | 192,322 |
| November-02 | 202,211 |
| December-02 | 236,052 |
| January-03 | 186,981 |
| February-03 | 244,714 |
| March-03 | 168,801 |
| April-03 | 170,965 |
| May-03 | 150,985 |

# SCHEDULE D-1-3
# EXTENDED EQUIPMENT COSTS

| | MONTHLY COSTS (Note1) | AMOUNT |
|---|---|---|
| | June-03 | 168,636 |
| | July-03 | 144,939 |
| | August-03 | 210,072 |
| | September-03 | 13,446 |
| | October-03 | 159,159 |
| | November-03 | 181,754 |
| | December-03 | 145,371 |
| | January-04 | 136,336 |
| | February-04 | 156,948 |
| | March-04 | 163,846 |
| | Adjustment for Actual Salvage Value | 182,284 |
| | Allocation of 95 Accounts (FOG, Repairs) | (1,135,608) |
| **Subtotal** | | **$ 7,354,412** |
| Divided by Duration of JV Concrete Operations (6/1/2000 - 3/31/2004) | | 1,399 |
| Daily Rate | | $ **5,256.91** |
| Multiplied by Compensable Days of Delay | | 45 |
| **TOTAL** | | **$ 236,561** |

Note 1: Costs included all Cost Codes except "01" Overhead (Claimed Elsewhere); "20" Change Orders and "40" Extra Work Accounts.

# SCHEDULE D-2
# MARK-UP ON COSTS
# "REASONABLE PROFIT ON FIXED-PRICED CONSTRUCTION CONTRACT'

"Fair and Reasonable profit on fixed price construction contracts and modifications'

| FACTOR'S | WEIGHT RANGE | (1) DELTA | (2) RATE | (1) * (2) WEIGHT | VALUE |
|---|---|---|---|---|---|
| **Degree of Risk** | | | | | |
| (Where the risk is very small, weighting should be .03) | .03 to .12 | 0.11 | 20% | 0.0220 | |
| **Relative Difficulty of Work** | | | | | |
| (If work is most difficult and complex, the weighting should be .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Size of Job** | | | | | |
| 100,000 to 5,000,000 | .12 to .05 | | 15% | | |
| 5,000,000 to 10,000,000 | .04 | | 4% | | |
| (Work not in excess of $100,000 shall be weighted at .12) | .03 | 0.03 | 4% | 0.0012 | |
| (Between $100,000 and 5,000,000 from .12 to .05) | | | | | |
| ($5,000,000 to 10,000,000 at .04 and in excess of $10,000,000 at .03) | | | | | |
| **Period of Performance** | | | | | |
| (Jobs in excess of 24 mos. Are to be weighted at .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Contractor's Investment** | | | | | |
| (.03 to .12 on the basis of below average, average and above average) | .12 to .03 | 0.11 | 5% | 0.0055 | |
| **Assistance by Government** | | | | | |
| (.12 to 0.03 on the basis of average to above average) | .12 to .03 | 0.12 | 5% | 0.0060 | |
| **Sub Contracting** | | | | | |
| (80% or more .03) | .03 to .12 | 0.08 | 25% | 0.0200 | |
| (To be weighted inversely proportional to the amount of subcontracting) | | | | | |
| | | | 100% | 0.0907 | 9.07% |
| | | | | | Mark-up Used |

| | | | |
|---|---|---|---|
| Total Amount of Claim Costs | | $ | 1,142,526 |
| Mark-up | 9.07% | $ | 103,627 |

# SCHEDULE D-3
# INTEREST ON CLAIM

| DESCRIPTION | DATES | | DAYS OUTSTANDING | INTEREST RATE (1) | DAILY INTEREST RATE (1) | CLAIMED AMOUNT | INTEREST AMOUNT |
|---|---|---|---|---|---|---|---|
| | 10/22/2004 | 12/31/2004 | 70 | 4.500% | 0.01250000% | $ 1,246,153 | $ 10,904 |
| Interest Rate Change | 1/1/2005 | 6/30/2005 | 180 | 4.250% | 0.01180556% | 1,246,153 | 26,481 |
| Interest Rate Change | 7/1/2005 | 12/31/2005 | 180 | 4.500% | 0.01250000% | 1,246,153 | 28,038 |
| Interest Rate Change | 1/1/2006 | 6/30/2006 | 180 | 5.125% | 0.01423611% | 1,246,153 | 31,933 |
| Interest Rate Change | 7/1/2006 | 12/31/2006 | 180 | 5.750% | 0.01597222% | 1,246,153 | 35,827 |
| Interest Rate Change | 1/1/2007 | 6/30/2007 | 180 | 5.250% | 0.01458333% | 1,246,153 | 32,712 |
| Interest Rate Change | 7/1/2007 | 12/31/2007 | 180 | 5.750% | 0.01597222% | 1,246,153 | 35,827 |
| Interest Rate Change | 1/1/2008 | 6/30/2008 | 180 | 4.750% | 0.01319444% | 1,246,153 | 29,596 |
| Interest Rate Change | 7/1/2008 | 12/31/2008 | 180 | 5.125% | 0.01423611% | 1,246,153 | 31,933 |
| Interest Rate Change | 1/1/2009 | 6/30/2009 | 180 | 5.625% | 0.01562500% | 1,246,153 | 35,048 |
| Total | | | | | | | **$ 298,299** |

Note 1: Interest Rate Used is from the Federal Register published on Dec 30, 2008 - Contract Dispute Act Interest

# SCHEDULE E

## Revise Downstream Excavation Limits

| CATEGORY | AMOUNT | | NOTES |
|---|---|---|---|
| Revise Downstream Excavation Limits | $ | 1,529,218 | Sch E-1 |
| **Subtotal** | **$** | **1,529,218** | |
| **Home Office G & A @ 2.34%** | | **35,784** | Sch A-4 |
| **Subtotal** | **$** | **1,565,002** | |
| **Mark-up @ 9.07%** | | **141,946** | Sch E-2 |
| **Subtotal** | **$** | **1,706,947** | |
| **Interest** | | **75,710** | Sch E-3 |
| **Total Increased Project Costs** | **$** | **1,782,657** | |

# SCHEDULE E-1

## Revise Downstream Excavation Limits

| DESCRIPTION | LABOR w/ BURDEN | FIELD OFFICE | EQUIPMENT | AMOUNT | NOTES |
|---|---|---|---|---|---|
| Actual Labor Costs<br>Cost Code 20-04-14-0-00 | $ 7,566 | | | $ 7,566 | Sch E-1-1 |
| Field Overhead | | $ 1,153,964 | | $ 1,153,964 | Sch E-1-2 |
| Equipment Costs | | | $ 367,688 | $ 367,688 | Sch E-1-3 |
| **TOTAL** | **$ 7,566** | **$ 1,153,964** | **$ 367,688** | **$ 1,529,218** | |

# SCHEDULE E-1-1
# ADDITIONAL LABOR COSTS

| DESCRIPTION | | AMOUNT | | |
|---|---|---|---|---|
| **Summary of Additional Work** | | | | |
| Additional Work (Manhours) | | 222 | | |
| Actual Labor Rate | X | $ 34.08 | | |
| **Subtotal** | | | $ | 7,566 |
| **TOTAL ADDITIONAL LABOR COSTS** | | | **$** | **7,566** |

# SCHEDULE E-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 01-90-11-0-00 | PROJECT MANAGER | $ 941,478 |
| 01-90-13-0-00 | SECRETARY | 171,460 |
| 01-90-20-0-00 | PROJECT ENGINEERING | 2,648,410 |
| 01-90-30-0-00 | FIELD ENGINEERING | 1,810,038 |
| 01-90-40-0-00 | SUPERINTENDENTS | 4,679,230 |
| 01-90-51-0-00 | OFFICE MANAGER | 495,197 |
| 01-90-52-0-00 | OFFICE CLERKS | 543,953 |
| 01-90-60-0-00 | PURCHASING & RUNNER | 643,244 |
| 01-90-70-0-00 | SAFETY | 958,342 |
| 01-90-87-0-00 | PERSONNEL AGENT & RECRUITMENT | 154,774 |
| 01-90-90-0-00 | QC PERSONNEL | 3,166,849 |
| 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 204,942 |
| 01-92-20-0-00 | WAREHOUSE IN AND OUT | 71,323 |
| 01-92-71-0-00 | EMPLOYEE MOVES | 267,991 |
| 01-94-11-0-00 | OFFICE SUPPLIES | 226,433 |
| 01-94-12-0-00 | MONTHLY PHONE BILL | 149,758 |
| 01-94-13-0-00 | POSTAGE | 80,808 |
| 01-94-14-0-00 | COPIER | 24,518 |
| 01-94-16-0-00 | JOB PHOTOS | 8,005 |
| 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 135,521 |
| 01-94-19-0-00 | JANITORIAL SERVICES | 55,741 |
| 01-94-21-0-00 | RAIN GEAR | 19,761 |
| 01-94-22-0-00 | SAFETY SUPPLIES | 407,332 |
| 01-94-25-0-00 | SAFETY AWARDS | 168,061 |
| 01-94-26-0-00 | FIRST AID SUPPLIES | 160,706 |
| 01-94-26-0-01 | DRUG TESTING | 38,308 |
| 01-94-33-0-00 | SMALL TOOLS & SUPPLIES | 1,753,315 |
| 01-94-37-0-00 | LADDERS & ACCESS | 882,329 |
| 01-94-41-0-00 | DRINKING WATER | 298,693 |
| 01-94-42-0-00 | MONTHLY POWER BILL | 472,309 |
| 01-94-42-2-00 | MAINTAIN ELECTRIC | 1,453,838 |
| 01-94-43-0-00 | PORT-A-JOHNS | 125,396 |
| 01-94-44-0-00 | RADIOS | 125,177 |

# SCHEDULE E-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| **01-94-47-0-00** | CRAFT PARKING | 28,726 |
| **01-94-50-0-00** | HAUL, LIFT & MARINE EQUIPMENT | 3,255,448 |
| **01-94-51-0-00** | JOB VEHICLES | 574,176 |
| **01-94-51-1-00** | CREW BOAT OPERATORS | 1,922,505 |
| **01-94-55-0-00** | MAINTAIN SITE ROADS | 793,856 |
| **01-94-58-0-00** | EQUIPMENT SERVICE | 621,817 |
| **01-94-59-0-00** | BARGE TRIPS | 1,929,912 |
| **01-94-60-0-00** | J/L BULL GANG | 643,043 |
| **01-94-62-0-00** | J/L DOCK RAMP | 935,803 |
| **01-94-62-1-00** | CRAFT DOCK NORREL | 29,574 |
| **01-94-62-2-00** | DOCKS J/L & SITE | 272,757 |
| **01-94-72-0-00** | MISCELLANEOUS TRAVEL | 178,929 |
| **01-94-76-0-00** | GENERAL CLEAN-UP | 727,449 |
| **01-94-77-0-00** | CRANES OFF & ON BARGES | 207,942 |
| **01-94-90-0-00** | QC SUPPLIES | 61,577 |
| **01-94-94-0-00** | QC LAB & EQUIPMENT | 75,756 |
| **01-96-20-0-00** | PROJECT INSURANCE | 3,300,514 |
| **01-96-32-0-00** | PROPERTY TAXES | 154,518 |
| **01-96-58-0-00** | EPIC COSTS | 274,107 |
| **01-97-20-0-00** | INCENTIVE FOR COMPLETION | 288,725 |
| **01-97-50-0-00** | CRAFT BENEFITS | 403,398 |
| **13-00-00-0-00** | COE PROJECT OFFICE | 347,363 |
| **81-50-20-0-00** | SITE UNWATERING | 779,027 |
| **81-50-20-0-01** | PUMP WATCH | 264,627 |
| **81-50-20-2-01** | DEWATER'G ELEC. BILL | 2,018,608 |
| | Adjustment for Actual Salvage Value | 116,735 |
| | Allocation of 95 Accounts (FOG, Repairs) | (727,249) |
| **Subtotal** | | **$ 42,822,884** |
| | Divided by Duration of Construction Operations (7/1/1998 - 12/31/2004) | 2,375 |

# SCHEDULE E-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| Daily Rate | | $ 18,030.69 |
| Multiplied by Compensable Days of Delay | | 64.0 |
| **TOTAL** | | **$ 1,153,964** |

# SCHEDULE E-1-3
# EXTENDED EQUIPMENT COSTS

| ACCOUNT | DESCRIPTION | AMOUNT |
|---|---|---|
| **95-00-01-0-00** | REPAIR LABOR | $ 1,855 |
| **95-00-02-0-00** | REPAIR PARTS | 249,608 |
| **95-00-10-0-00** | FLUIDS DISTRIBUTION | 257,521 |
| **95-11-10-6-00** | 4000 MANITOWOC | 102,923 |
| **95-11-10-6-00** | 4100 MANITOWOC | 25,382 |
| **95-10-30-1-00** | KOVACO SHIP UNL | 57,352 |
| **95-10-32-6-00** | BATCH PLANT CON | 71,428 |
| **95-10-60-9-00** | VOLVO WHEEL LOA | 14,888 |
| **95-11-11-3-00** | AMERICAN 9310 C | 40,454 |
| **95-11-30-0-00** | HOPPER BRG-Ceme | 3,750 |
| **95-11-30-9-00** | CARSLILE SPUD B | 19,150 |
| **95-11-32-9-00** | HOPPER BRG-Ceme | 12,761 |
| **95-11-33-0-00** | HOPPER BRG-Ceme | 9,923 |
| **95-11-33-2-00** | BARGE KS542 | 33,580 |
| **95-11-33-2-00** | BARGE KS551 | 5,450 |
| **95-11-33-5-00** | CRANE BARGE (GC | 55,929 |
| **95-11-33-6-00** | SPUD BARGE #1 | 46,616 |
| **95-11-33-7-00** | SPUD BARGE #2 | 45,430 |
| **95-11-33-8-00** | SPUD BARGE #3 | 51,257 |
| **95-11-33-9-00** | DECK BARGE #4 | 29,264 |
| **95-11-34-0-00** | DECK BARGE #5 | 29,364 |
| **95-11-34-1-00** | DECK BARGE #6 | 29,364 |
| **95-11-34-2-00** | DECK BARGE #7 | 29,320 |
| **95-11-34-3-00** | DECK BARGE #8 | 29,320 |
| **95-11-34-4-00** | CRANE BARGE #9 | 22,740 |
| **95-11-34-5-00** | FLAT DECK BARGE | 29,320 |
| **95-11-34-6-00** | FLAT DECK BARGE | 29,320 |
| **95-11-34-7-00** | FLAT DECK BARGE | 29,320 |
| **95-55-51-0-00** | JLG LIFTS | 29,275 |
| **95-55-52-0-00** | AIR COMPRESSORS | 7,563 |

# SCHEDULE E-1-3
# EXTENDED EQUIPMENT COSTS

| ACCOUNT | DESCRIPTION | AMOUNT |
|---|---|---|
| **95-66-61-0-00** | MISC EQUIPMENT | 174,738 |
| **Subtotal** | | **$ 1,574,165** |
| Divided by Duration of Fru-Con Operations (4/1/2004 - 12/31/2004) | | 274 |
| Daily Rate | | **$ 5,745.13** |
| Multiplied by Compensable Days of Delay | | **64** |
| **TOTAL** | | **$ 367,688** |

# SCHEDULE E-2
## MARK-UP ON COSTS
## "REASONABLE PROFIT ON FIXED-PRICED CONSTRUCTION CONTRACT"

"Fair and Reasonable profit on fixed price construction contracts and modifications"

| FACTOR'S | WEIGHT RANGE | (1) DELTA | (2) RATE | (1) * (2) WEIGHT | VALUE |
|---|---|---|---|---|---|
| **Degree of Risk** | | | | | |
| (Where the risk is very small, weighting should be .03) | .03 to .12 | 0.11 | 20% | 0.0220 | |
| **Relative Difficulty of Work** | | | | | |
| (If work is most difficult and complex, the weighting should be .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Size of Job** | | | | | |
| 100,000 to 5,000,000 | .12 to .05 | | 15% | | |
| 5,000,000 to 10,000,000 | .04 | | 4% | | |
| (Work not in excess of $100,000 shall be weighted at .12) | .03 | 0.03 | 4% | 0.0012 | |
| (Between $100,000 and 5,000,000 from .12 to .05) | | | | | |
| ($5,000,000 to 10,000,000 at .04 and in excess of $10,000,000 at .03) | | | | | |
| **Period of Performance** | | | | | |
| (Jobs in excess of 24 mos. Are to be weighted at .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Contractor's Investment** | | | | | |
| (.03 to .12 on the basis of below average, average and above average) | .12 to .03 | 0.11 | 5% | 0.0055 | |
| **Assistance by Government** | | | | | |
| (.12 to 0.03 on the basis of average to above average) | .12 to .03 | 0.12 | 5% | 0.0060 | |
| **Sub Contracting** | | | | | |
| (80% or more .03) | .03 to .12 | 0.08 | 25% | 0.0200 | |
| (To be weighted inversely proportional to the amount of subcontracting) | | | | | |
| | | | 100% | 0.0907 | 9.07% |
| | | | | | Mark-up Used |

| | | | |
|---|---|---|---|
| Total Amount of Claim Costs | | $ | 1,565,002 |
| Mark-up | 9.07% | $ | 141,946 |

# SCHEDULE E-3
# INTEREST ON CLAIM

| DESCRIPTION | DATES | | DAYS OUTSTANDING | INTEREST RATE (1) | DAILY INTEREST RATE (1) | CLAIMED AMOUNT | INTEREST AMOUNT |
|---|---|---|---|---|---|---|---|
| | 9/8/2008 | 12/31/2008 | 114 | 5.125% | 0.01423611% | $ 1,706,947 | $ 27,702 |
| Interest Rate Change | 1/1/2009 | 6/30/2009 | 180 | 5.625% | 0.01562500% | 1,706,947 | 48,008 |
| Total | | | | | | | **$ 75,710** |

Note 1: Interest Rate Used is from the Federal Register published on Dec 30, 2008 - Contract Dispute Act Interest

# SCHEDULE F

## Deletion of Crest Gate Dewatering System Test and Other Wet Test Delays

| CATEGORY | AMOUNT | | NOTES |
|---|---|---|---|
| Deletion of Crest Gate Dewatering System Test and Other Wet Test Delays | $ | 1,200,320 | Sch F-1 |
| **Subtotal** | **$** | **1,200,320** | |
| **Home Office G & A @ 2.34%** | | **28,087** | Sch A-4 |
| **Subtotal** | **$** | **1,228,408** | |
| **Mark-up @ 9.07%** | | **111,417** | Sch F-2 |
| **Unpaid Earned Revenue** | | **702,785** | Sch F-3 |
| **Subtotal** | **$** | **2,042,609** | |
| **Interest** | | **158,302** | Sch F-4 |
| **Total Increased Project Costs** | **$** | **2,200,911** | |

# SCHEDULE F-1

## Deletion of Crest Gate Dewatering System Test and Other Wet Test Delays

| DESCRIPTION | LABOR w/ BURDEN | FIELD OFFICE | EQUIPMENT | AMOUNT | NOTES |
|---|---|---|---|---|---|
| Actual Labor Costs | $ 13,162 | | | $ 13,162 | Sch F-1-1 |
| Field Overhead | | $ 713,477 | | $ 713,477 | Sch F-1-2 |
| Equipment Costs | | | $ 473,681 | $ 473,681 | Sch F-1-3 |
| **TOTAL** | **$ 13,162** | **$ 713,477** | **$ 473,681** | **$ 1,200,320** | |

# SCHEDULE F-1-1
# ADDITIONAL LABOR COSTS

| DESCRIPTION | | AMOUNT | |
|---|---|---|---|
| **Summary of Additional Work** | | | |
| Additional Work (Manhours) | | 644 | |
| Actual Labor Rate | X | $ 20.44 | |
| **Subtotal** | | | **$ 13,162** |
| **TOTAL ADDITIONAL LABOR COSTS** | | | **$ 13,162** |

# SCHEDULE F-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 01-90-11-0-00 | PROJECT MANAGER | $ 941,478 |
| 01-90-13-0-00 | SECRETARY | 171,460 |
| 01-90-20-0-00 | PROJECT ENGINEERING | 2,648,410 |
| 01-90-30-0-00 | FIELD ENGINEERING | 1,810,038 |
| 01-90-40-0-00 | SUPERINTENDENTS | 4,679,230 |
| 01-90-51-0-00 | OFFICE MANAGER | 495,197 |
| 01-90-52-0-00 | OFFICE CLERKS | 543,953 |
| 01-90-60-0-00 | PURCHASING & RUNNER | 643,244 |
| 01-90-70-0-00 | SAFETY | 958,342 |
| 01-90-87-0-00 | PERSONNEL AGENT & RECRUITMENT | 154,774 |
| 01-90-90-0-00 | QC PERSONNEL | 3,166,849 |
| 01-92-13-0-00 | OFFICE EQUIPMENT/COMPUTERS/PRINTERS | 204,942 |
| 01-92-20-0-00 | WAREHOUSE IN AND OUT | 71,323 |
| 01-92-71-0-00 | EMPLOYEE MOVES | 267,991 |
| 01-94-11-0-00 | OFFICE SUPPLIES | 226,433 |
| 01-94-12-0-00 | MONTHLY PHONE BILL | 149,758 |
| 01-94-13-0-00 | POSTAGE | 80,808 |
| 01-94-14-0-00 | COPIER | 24,518 |
| 01-94-16-0-00 | JOB PHOTOS | 8,005 |
| 01-94-18-0-00 | FIELD ENGINEERING EQUIP/SUPPIES | 135,521 |
| 01-94-19-0-00 | JANITORIAL SERVICES | 55,741 |
| 01-94-21-0-00 | RAIN GEAR | 19,761 |
| 01-94-22-0-00 | SAFETY SUPPLIES | 407,332 |
| 01-94-25-0-00 | SAFETY AWARDS | 168,061 |
| 01-94-26-0-00 | FIRST AID SUPPLIES | 160,706 |
| 01-94-26-0-01 | DRUG TESTING | 38,308 |
| 01-94-33-0-00 | SMALL TOOLS & SUPPLIES | 1,753,315 |
| 01-94-37-0-00 | LADDERS & ACCESS | 882,329 |
| 01-94-41-0-00 | DRINKING WATER | 298,693 |
| 01-94-42-0-00 | MONTHLY POWER BILL | 472,309 |
| 01-94-42-2-00 | MAINTAIN ELECTRIC | 1,453,838 |
| 01-94-43-0-00 | PORT-A-JOHNS | 125,396 |
| 01-94-44-0-00 | RADIOS | 125,177 |

# SCHEDULE F-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| **01-94-47-0-00** | CRAFT PARKING | 28,726 |
| **01-94-50-0-00** | HAUL, LIFT & MARINE EQUIPMENT | 3,255,448 |
| **01-94-51-0-00** | JOB VEHICLES | 574,176 |
| **01-94-51-1-00** | CREW BOAT OPERATORS | 1,922,505 |
| **01-94-55-0-00** | MAINTAIN SITE ROADS | 793,856 |
| **01-94-58-0-00** | EQUIPMENT SERVICE | 621,817 |
| **01-94-59-0-00** | BARGE TRIPS | 1,929,912 |
| **01-94-60-0-00** | J/L BULL GANG | 643,043 |
| **01-94-62-0-00** | J/L DOCK RAMP | 935,803 |
| **01-94-62-1-00** | CRAFT DOCK NORREL | 29,574 |
| **01-94-62-2-00** | DOCKS J/L & SITE | 272,757 |
| **01-94-72-0-00** | MISCELLANEOUS TRAVEL | 178,929 |
| **01-94-76-0-00** | GENERAL CLEAN-UP | 727,449 |
| **01-94-77-0-00** | CRANES OFF & ON BARGES | 207,942 |
| **01-94-90-0-00** | QC SUPPLIES | 61,577 |
| **01-94-94-0-00** | QC LAB & EQUIPMENT | 75,756 |
| **01-96-20-0-00** | PROJECT INSURANCE | 3,300,514 |
| **01-96-32-0-00** | PROPERTY TAXES | 154,518 |
| **01-96-58-0-00** | EPIC COSTS | 274,107 |
| **01-97-20-0-00** | INCENTIVE FOR COMPLETION | 288,725 |
| **01-97-50-0-00** | CRAFT BENEFITS | 403,398 |
| **13-00-00-0-00** | COE PROJECT OFFICE | 347,363 |
| **81-50-20-0-00** | SITE UNWATERING | 779,027 |
| **81-50-20-0-01** | PUMP WATCH | 264,627 |
| **81-50-20-2-01** | DEWATER'G ELEC. BILL | 2,018,608 |
| | Adjustment for Actual Salvage Value | 116,735 |
| | Allocation of 95 Accounts (FOG, Repairs) | (727,249) |
| **Subtotal** | | **$ 42,822,884** |
| Divided by Duration of Construction Operations (7/1/1998 - 12/31/2004) | | 2,375 |

# SCHEDULE F-1-2
# EXTENDED FIELD OVERHEAD

| ACCOUNT NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Daily Rate | | | $ 18,030.69 |
| Multiplied by Compensable Days of Delay | | | 20.0 |
| **Subtotal** | | | **$ 360,614** |

## 2005 Daily Rate

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT | |
|---|---|---|---|
| **01-90-11-0-00** | PROJECT MANAGER | 106,487 | |
| **01-90-20-0-00** | PROJECT ENGINEERING | 43,742 | |
| **01-90-40-0-00** | SUPERINTENDENTS | 69,953 | |
| **01-90-90-0-00** | QC PERSONNEL | 42,941 | |
| **01-94-11-0-00** | OFFICE SUPPLIES | 2,033 | |
| **01-94-12-0-00** | MONTHLY PHONE BILL | 6,069 | |
| **01-94-13-0-00** | POSTAGE | 2,548 | |
| **01-94-14-0-00** | COPIER | 455 | |
| **01-94-42-0-00** | MONTHLY POWER BILL | 9,166 | |
| **01-96-20-0-00** | PROJECT INSURANCE | 136,793 | |
| **Subtotal** | | **$ 420,186** | |
| | Divided by Duration of Construction Operations (1/1/05 - 6/30/05) | 181 | |
| Daily Rate | | | $ 2,321.47 |
| Multiplied by Compensable Days of Delay | | | 152.0 |
| **Subtotal** | | | **$ 352,863** |
| **TOTAL** | | | **$ 713,477** |

# SCHEDULE F-1-3
# EXTENDED EQUIPMENT COSTS

| ACCOUNT | DESCRIPTION | AMOUNT |
|---|---|---|
| 95-00-01-0-00 | REPAIR LABOR | $ 1,855 |
| 95-00-02-0-00 | REPAIR PARTS | 249,608 |
| 95-00-10-0-00 | FLUIDS DISTRIBUTION | 257,521 |
| 95-11-10-6-00 | 4000 MANITOWOC | 102,923 |
| 95-11-10-6-00 | 4100 MANITOWOC | 25,382 |
| 95-10-30-1-00 | KOVACO SHIP UNL | 57,352 |
| 95-10-32-6-00 | BATCH PLANT CON | 71,428 |
| 95-10-60-9-00 | VOLVO WHEEL LOA | 14,888 |
| 95-11-11-3-00 | AMERICAN 9310 C | 40,454 |
| 95-11-30-0-00 | HOPPER BRG-Ceme | 3,750 |
| 95-11-30-9-00 | CARSLILE SPUD B | 19,150 |
| 95-11-32-9-00 | HOPPER BRG-Ceme | 12,761 |
| 95-11-33-0-00 | HOPPER BRG-Ceme | 9,923 |
| 95-11-33-2-00 | BARGE KS542 | 33,580 |
| 95-11-33-2-00 | BARGE KS551 | 5,450 |
| 95-11-33-5-00 | CRANE BARGE (GC | 55,929 |
| 95-11-33-6-00 | SPUD BARGE #1 | 46,616 |
| 95-11-33-7-00 | SPUD BARGE #2 | 45,430 |
| 95-11-33-8-00 | SPUD BARGE #3 | 51,257 |
| 95-11-33-9-00 | DECK BARGE #4 | 29,264 |
| 95-11-34-0-00 | DECK BARGE #5 | 29,364 |
| 95-11-34-1-00 | DECK BARGE #6 | 29,364 |
| 95-11-34-2-00 | DECK BARGE #7 | 29,320 |
| 95-11-34-3-00 | DECK BARGE #8 | 29,320 |
| 95-11-34-4-00 | CRANE BARGE #9 | 22,740 |
| 95-11-34-5-00 | FLAT DECK BARGE | 29,320 |
| 95-11-34-6-00 | FLAT DECK BARGE | 29,320 |
| 95-11-34-7-00 | FLAT DECK BARGE | 29,320 |
| 95-55-51-0-00 | JLG LIFTS | 29,275 |
| 95-55-52-0-00 | AIR COMPRESSORS | 7,563 |

# SCHEDULE F-1-3
# EXTENDED EQUIPMENT COSTS

| ACCOUNT | DESCRIPTION | AMOUNT | | | |
|---|---|---|---|---|---|
| 95-66-61-0-00 | MISC EQUIPMENT | | 174,738 | | |
| **Subtotal** | | **$** | **1,574,165** | | |
| Divided by Duration of Fru-Con Operations (4/1/2004 - 12/31/2004) | | | 274 | | |
| Daily Rate | | | | $ | 5,745.13 |
| Multiplied by Compensable Days of Delay | | | | | 20 |
| **Subtotal** | | | | **$** | **114,903** |

## 2005 Daily Rate

| ACCOUNT NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|
| 95-00-10-0-00 | FLUIDS DISTRIBUTION | 43,657 |
| 95-11-33-2-00 | BARGE KS542 | 11,930 |
| 95-11-33-5-00 | CRANE BARGE (GC | 22,766 |
| 95-11-33-6-00 | SPUD BARGE #1 | 25,081 |
| 95-11-33-7-00 | SPUD BARGE #2 | 37,026 |
| 95-11-33-8-00 | SPUD BARGE #3 | 27,734 |
| 95-11-33-9-00 | DECK BARGE #4 | 24,841 |
| 95-11-34-0-00 | DECK BARGE #5 | 24,841 |
| 95-11-34-1-00 | DECK BARGE #6 | 24,841 |
| 95-11-34-2-00 | DECK BARGE #7 | 10,736 |

# SCHEDULE F-1-3
# EXTENDED EQUIPMENT COSTS

| ACCOUNT | DESCRIPTION | AMOUNT | | |
|---|---|---|---|---|
| **95-11-34-3-00** | DECK BARGE #8 | 10,335 | | |
| **95-11-34-5-00** | FLAT DECK BARGE | 7,317 | | |
| **95-11-34-6-00** | FLAT DECK BARGE | 10,335 | | |
| **95-11-34-7-00** | FLAT DECK BARGE | 14,450 | | |
| **95-66-61-0-00** | MISC EQUIPMENT | 131,339 | | |
| **Subtotal** | | **427,230** | | |
| | Divided by Duration of Construction Operations (1/1/05 - 6/30/05) | 181 | | |
| Daily Rate | | | $ | 2,360.39 |
| Multiplied by Compensable Days of Delay | | | | 152 |
| **Subtotal** | | | **$** | **358,779** |
| **TOTAL** | | | **$** | **473,681** |

# SCHEDULE F-2
## MARK-UP ON COSTS
## "REASONABLE PROFIT ON FIXED-PRICED CONSTRUCTION CONTRACT"

"Fair and Reasonable profit on fixed price construction contracts and modifications"

| FACTOR'S | WEIGHT RANGE | (1) DELTA | (2) RATE | (1) * (2) WEIGHT | VALUE |
|---|---|---|---|---|---|
| **Degree of Risk** | | | | | |
| (Where the risk is very small, weighting should be .03) | .03 to .12 | 0.11 | 20% | 0.0220 | |
| **Relative Difficulty of Work** | | | | | |
| (If work is most difficult and complex, the weighting should be .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Size of Job** | | | | | |
| 100,000 to 5,000,000 | .12 to .05 | | 15% | | |
| 5,000,000 to 10,000,000 | .04 | | 4% | | |
| (Work not in excess of $100,000 shall be weighted at .12) | .03 | 0.03 | 4% | 0.0012 | |
| (Between $100,000 and 5,000,000 from .12 to .05) | | | | | |
| ($5,000,000 to 10,000,000 at .04 and in excess of $10,000,000 at .03) | | | | | |
| **Period of Performance** | | | | | |
| (Jobs in excess of 24 mos. Are to be weighted at .12) | .12 to .03 | 0.12 | 15% | 0.0180 | |
| **Contractor's Investment** | | | | | |
| (.03 to .12 on the basis of below average, average and above average) | .12 to .03 | 0.11 | 5% | 0.0055 | |
| **Assistance by Government** | | | | | |
| (.12 to 0.03 on the basis of average to above average) | .12 to .03 | 0.12 | 5% | 0.0060 | |
| **Sub Contracting** | | | | | |
| (80% or more .03) | .03 to .12 | 0.08 | 25% | 0.0200 | |
| (To be weighted inversely proportional to the amount of subcontracting) | | | | | |
| | | | 100% | 0.0907 | 9.07% |
| | | | | | Mark-up Used |

| | | | |
|---|---|---|---|
| Total Amount of Claim Costs | | $ | 1,228,408 |
| Mark-up | 9.07% | $ | 111,417 |

# SCHEDULE F-3

## Deletion of Crest Gate Dewatering System Test and Other Wet Test Delays

| Bid Item 75 Revenue Items Included in Pay Estimates | | | NOTES |
|---|---|---|---|
| TOTAL REVENUE BID ITEM 75 | $ | 7,572,797 | Sch F-3-1 |
| Less:<br>Bid Cost to Perform CGDS Wet Test | | (297,215) | Sch F-3-2 |
| Subtotal | $ | 7,275,581 | |
| Less:<br>REVENUE PAID TO DATE | | (6,572,797) | |
| Unpaid Earned Revenue | $ | 702,785 | |

# SCHEDULE F-3-1

## Deletion of Crest Gate Dewatering System Test and Other Wet Test Delays

### BID ITEM 75 REVENUE ITEMS INCLUDED IN PAY ESTIMATES

| ACT | TITLE | BID | DISCIPLINE | BUDGETED COST |
|---|---|---|---|---|
| 11150 | Crest Gate Dewatering Embeds | 0075 | IRWK | $ 449,000 |
| JO 409A | COE Directed Removal of CG Dewatering Structu | 0075 | JAJ | - |
| JO 409B | Restart of CG Dewatering Strcuture Wet Test # | 0075 | JAJ | - |
| M0135 | Procure Crest Gate DeH2O System Hydraulics | 0075 | IHP | 63,000 |
| M0141 | Crest Gate DeH2O System - Dry Operational Tes | 0075 | JAJ | 1,071,919 |
| M0145 | Install Crest Gate DeH2O System Hydraulics | 0075 | IHP | 88,000 |
| M0191 | CG DeH20 System - Wet Test #1 | 0075 | JAJ | 250,000 |
| M0193 | CG DeH2O System - Wet Test #2 | 0075 | JAJ | 250,000 |
| M0195 | CG DeH2O System - Wet Test #3 | 0075 | JAJ | 250,000 |
| M0197 | CG DeH2O System - Wet Test #4 | 0075 | JAJ | 250,000 |
| MODP115 | Modify Cofferdam Hook Pins | 0075 | CONC | 435 |
| MODP21075A | Cofferdam Pedestals Fix | 0075 | IRWK | 4,000 |
| MODP21075B | Fix Parallel Blkhd Concrete | 0075 | CONC | 1,958 |
| MODP21375 | Bolt Tightening | 0075 | IRWK | 5,846 |
| P0441 | Bond Crest Gate DH2O System Fabr. | 0075 | PROC | 28,081 |
| P401 | Buyout Crest Gate Dewatering System | 0075 | PROC | - |
| P411 | Fab & Deliver Crest Gate Dewatering System | 0075 | GG | 4,860,558 |
| | | | TOTAL REVENUE BID ITEM 75 | $ 7,572,797 |

# SCHEDULE F-3-2

## Deletion of Crest Gate Dewatering System Test and Other Wet Test Delays

### DIRECT & INDIRECT COSTS OF CGDS WET TEST

| Bid Item | Labor | Exp. Material | Equipment | Total |
|---|---|---|---|---|
| 75600 | $ 75,185 | | $ 87,284 | $ 162,469 |
| 75610 | 8,125 | | 11,263 | 19,388 |
| 75700 | 4,487 | 2,000 | 7,145 | 13,632 |
| 75710 | 1,503 | | 1,744 | 3,247 |
| 75720 | 1,521 | | 1,787 | 3,308 |
| 75730 | 12,050 | | 14,059 | 26,109 |
| Subtotal Direct Costs | $ 102,871 | $ 2,000 | $ 123,282 | $ 228,153 |
| | | | Indirect Costs & Profit | 69,062 |
| | | | Total Bid Item Costs plus Profit | **$ 297,215** |

# SCHEDULE F-4
# INTEREST ON CLAIM

| DESCRIPTION | DATES | | DAYS OUTSTANDING | INTEREST RATE (1) | DAILY INTEREST RATE (1) | CLAIMED AMOUNT | INTEREST AMOUNT |
|---|---|---|---|---|---|---|---|
| | 2/7/2008 | 6/30/2008 | 180 | 4.750% | 0.01319444% | $ 2,042,609 | $ 48,512 |
| Interest Rate Change | 7/1/2008 | 12/31/2008 | 180 | 5.125% | 0.01423611% | 2,042,609 | 52,342 |
| Interest Rate Change | 1/1/2009 | 6/30/2009 | 180 | 5.625% | 0.01562500% | 2,042,609 | 57,448 |
| Total | | | | | | | **$ 158,302** |

Note 1: Interest Rate Used is from the Federal Register published on Dec 30, 2008 - Contract Dispute Act Interest

# SCHEDULE G
## Subcontractor Claim - IHP Industrial Inc.

| CATEGORY | | AMOUNT | NOTES |
|---|---|---|---|
| **Cost Impacts** | | | |
| Labor | | | |
| Productivity Impacts | | | |
| Field Labor - Superintendent | | $ 11,530 | Schedule G - 1 |
| Field Labor - Crew | | 306,464 | Schedule G - 1 |
| Wage Escalation | | | |
| Field Labor - Superintendent | | 24,830 | Schedule G - 2 |
| Field Labor - Crew | | 73,563 | Schedule G - 2 |
| Labor Shortage - Per Diems | | 175,775 | Schedule G - 3 |
| Equipment | | | |
| Owned | | | |
| Extended Duration | | 52,925 | Schedule G - 4 |
| Rental | | | |
| Extended Duration | | 5,971 | Schedule G - 5 |
| Subtotal | | $ 651,059 | |
| **Field Overhead (FOOH)** | 4.0% | 26,042 | |
| Subtotal | | 677,102 | |
| **Overhead (HOOH)** | 17.0% | 115,107 | |
| Subtotal | | 792,209 | |
| **Contractor Profit** | 10.0% | 79,221 | |
| Subtotal | | **871,430** | |
| **General Contractor Mark-up (5%)** | | 43,571 | |
| **Total Increased Project Costs** | | $ 915,001 | |

# SCHEDULE G - 1

## Labor - Productivity Impacts

| | Field Labor - Superintendent | | | Field Labor - Crew | | |
|---|---|---|---|---|---|---|
| **Impacted Hours** | | | | | | |
| Actual Manhours | 6,108 | | | 40,082 | | |
| Less Manhours Not Claimed: | | | | | | |
| Shop Fabrication | - | | | (569) | | |
| Loading and Hauling | - | | | (333) | | |
| Other | - | | | (685) | | |
| | - | | | (1,586) | | |
| Change Orders | | | | | | |
| 2 | - | | | - | | |
| 6 | (25) | | | (158) | | |
| 10 | - | | | (270) | | |
| 12 | - | | | 96 | | |
| 13 | (62) | | | (250) | | |
| 14 | - | | | (16) | | |
| 15 | (4) | | | (32) | | |
| 16 | - | | | (182) | | |
| | (91) | | | (812) | | |
| Adjusted Actual | 6,017 | | | 37,684 | | |
| Less Bid Manhours | (5,665) | | | (25,714) | | |
| | | 352 | | | 11,970 | |
| **Rate Impact** | | | | | | |
| Rate per Hour - Bid | | $ 32.78 | | | $ 25.60 | |
| Total | | | $ 11,530 | | | $ 306,464 |

# SCHEDULE G - 2

## Labor - Wage Escalation

| | Field Labor - Superintendent | | | Field Labor - Crew | | |
|---|---|---|---|---|---|---|
| **Impacted Hours** | | | | | | |
| Actual Manhours | 6,108 | | | 40,082 | | |
| Less Manhours Not Claimed: | | | | | | |
| Shop Fabrication | - | | | (569) | | |
| Loading and Hauling | - | | | (333) | | |
| Other | - | | | (685) | | |
| | - | | | (1,586) | | |
| Change Orders | | | | | | |
| 2 | - | | | - | | |
| 6 | (25) | | | (158) | | |
| 10 | - | | | (270) | | |
| 12 | - | | | 96 | | |
| 13 | (62) | | | (250) | | |
| 14 | - | | | (16) | | |
| 15 | (4) | | | (32) | | |
| 16 | - | | | (182) | | |
| | (91) | | | (812) | | |
| | | 6,017 | | | 37,684 | |
| **Rate Impact** | | | | | | |
| Rate per Hour - Actual | $ 37.39 | | | $ 28.11 | | |
| Rate per Hour - Bid | 32.78 | | | 25.60 | | |
| Increased Cost per Manhour | | $ 4.62 | | | $ 2.51 | |
| | | | $ 27,797 | | | $ 94,591 |
| **Adjustments** | | | | | | |
| Wage Rate Adjustments | | | | | | |
| Change Order #2 | | | - | | | (12,240) |
| | | | 27,797 | | | 82,351 |
| Non Compensable Delay | 54 of 506 delay days | | (2,967) | | | (8,788) |
| | Total | | $ 24,830 | | | $ 73,563 |

DELTA consulting group MAKING the DIFFERENCE

# SCHEDULE G - 3

## Labor Shortage - Per Diem

| | | AMOUNT | |
|---|---|---|---|
| Actual Per Diems | | $ 180,290 | |
| Less Per Diems Not Claimed: | | | |
| Change Orders | | | |
| 2 | - | | |
| 6 | (915) | | |
| 10 | (1,350) | | |
| 12 | 480 | | |
| 13 | (1,560) | | |
| 14 | (80) | | |
| 15 | (180) | | |
| 16 | (910) | | |
| | | (4,515) | |
| Adjusted Actual Per Diems | | | $ 175,775 |
| Less Bid Per Diem | | | - |
| Total | | | $ 175,775 |

# SCHEDULE G - 4

## Equipment - Owned

| | Qty | Monthly per Piece (1) | Total Month | Operating Adjustment Percent (2) | Operating Adjustment Amount | Regional Adjustment Percent (3) | Regional Adjustment Amount | Adjusted Month | Adjusted Day (365 day / year) |
|---|---|---|---|---|---|---|---|---|---|
| EQUIPMENT - OWNED | | | | | | | | | |
| Welding equipment - welders - electric - 200amp, DC | 2 | 537.00 | 1,074.00 | 70% | (751.80) | 7.90% | (25.45) | 296.75 | 9.76 |
| Welding equipment - welders - gasoline - 200amp, AC | 6 | 139.80 | 838.80 | 70% | (587.16) | 7.90% | (19.88) | 231.76 | 7.62 |
| Welding equipment - oxy-acetylene protective gear | 4 | 76.50 | 306.00 | 70% | (214.20) | 7.90% | (7.25) | 84.55 | 2.78 |
| Welding equipment - prestolite torch outfits (less tanks) | 4 | 40.25 | 161.00 | 70% | (112.70) | 7.90% | (3.82) | 44.48 | 1.46 |
| Pipe cutting and power thread machine - 1/8" to 2" (Rigid 300) | 2 | 257.35 | 514.70 | 70% | (360.29) | 7.90% | (12.20) | 142.21 | 4.68 |
| Hilti drill - rotary 3/4" (5000BPM / 6 amp) | 2 | 188.32 | 376.64 | 70% | (263.65) | 7.90% | (8.93) | 104.07 | 3.42 |
| Generator - gasoline 3500 - 5000 watts | 1 | 461.45 | 461.45 | 70% | (323.02) | 7.90% | (10.94) | 127.50 | 4.19 |
| Hoist - Chain - Manual - 2 ton | 2 | 32.10 | 64.20 | 70% | (44.94) | 7.90% | (1.52) | 17.74 | 0.58 |
| Victaulic roll grooving machine - VE260FS | 1 | 588.60 | 588.60 | 70% | (412.02) | 7.90% | (13.95) | 162.63 | 5.35 |
| Lifting equipment - aerial lifts, scissors, push type to 20' | 1 | 758.50 | 758.50 | 70% | (530.95) | 7.90% | (17.98) | 209.57 | 6.89 |
| Pump - test - electrically operated (water) | 1 | 62.95 | 62.95 | 70% | (44.07) | 7.90% | (1.49) | 17.39 | 0.57 |
| Pump - test - electrically operated, hydraulic | 2 | 486.05 | 972.10 | 70% | (680.47) | 7.90% | (23.04) | 268.59 | 8.83 |
| Pump - hydraulic pump (power unit) gas 4 hp | 1 | 180.70 | 180.70 | 70% | (126.49) | 7.90% | (4.28) | 49.93 | 1.64 |
| | | | | | | | | | 0.00 |
| Trailer - office - 12' x 56' (field shop) | 1 | 846.60 | 846.60 | 50% | (423.30) | 7.90% | (33.44) | 389.86 | 12.82 |
| Trailer - storage - 8' x 36' | 1 | 270.25 | 270.25 | 50% | (135.13) | 7.90% | (10.67) | 124.45 | 4.09 |
| Trailer - storage - 6' x 15' | 1 | 152.15 | 152.15 | 50% | (76.08) | 7.90% | (6.01) | 70.07 | 2.30 |
| Sub-Total | 32 | 5,078.57 | 7,628.64 | | (5,086.25) | | (200.85) | 2,341.54 | 76.98 |
| FIELD OFFICE - OWNED | | | | | | | | | |
| Trailer - office - 8' x 20' | 1 | 259.40 | 259.40 | 50% | (129.70) | 7.90% | (10.25) | 119.45 | 3.93 |
| Trailer - storage - 8' x 36' (van) | 2 | 270.25 | 540.50 | 50% | (270.25) | 7.90% | (21.35) | 248.90 | 8.18 |
| | | | | | | | | | 0.00 |
| Truck - pick up - 1/2 ton - 2 wheel drive | 1 | 1,415.00 | 1,415.00 | 60% | (849.00) | 7.90% | (44.71) | 521.29 | 17.14 |
| Truck - pick up - 1/2 ton - 2 wheel drive | 1 | 1,415.00 | 1,415.00 | 60% | (849.00) | 7.90% | (44.71) | 521.29 | 17.14 |
| Automobiles - van | 1 | 2,088.70 | 2,088.70 | 60% | (1,253.22) | 7.90% | (66.00) | 769.48 | 25.30 |
| Sub-Total | 6 | 5,448.35 | 5,718.60 | | (3,351.17) | | (187.03) | 2,180.40 | 71.68 |
| Total | 38 | 10,526.92 | 13,347.24 | | (8,437.42) | | (387.88) | 4,521.95 | 148.67 |

| | |
|---|---|
| Equipment - Owned Daily Rate | $ 148.67 |
| Compensable Days of Delay | 356 |
| Total | $ 52,925 |

# SCHEDULE G - 4

## Equipment - Owned

Notes

(1) MCAA Tool and Equipment Rental Guide 2004 prepared by the Mechanical Contractors Association of America.

(2) Rental rates in the MCAA Guide rates include ownership and operating costs, Delta estimated the operating costs percentage using ACOE EP 1110-1-8 Volume Equipment Ownership and Operating Expense Schedule.

(3) Represents the regional cost adjustment per the MCAA Tool and Equipment Rental Guide.

(4) Includes Compensable Days of Delay for Concrete Mix Design, Labor Shortage, Weather and Other REA Impacts Claims

')

3 Construction

# SCHEDULE G - 5
## Equipment - Rental

| | | | AMOUNT | |
|---|---|---|---|---|
| Actual Rental Costs | | $ 30,893 | | |
| Less Rental Costs Not Claimed: | | | | |
| Other | $ (4,458) | (4,458) | | |
| Adjusted Actual Rental Costs - Truck | | | $ 26,435 | |
| Duration of IHP Operations (08/29/00 - 12/22/04) | | | 1,576 | |
| | Equipment - Daily Rate | | 16.77 | |
| | Compensable Days of Delay | | 356 | (1) |
| | Total | | $ 5,971 | |

Notes
(1) Includes Compensable Days of Delay for Concrete Mix Design, Labor Shortage, Weather and Other REA Impacts Claims

# SCHEDULE H
## Return of Withheld Liquidated Damages

| | | | NOTES |
|---|---|---|---|
| Net Liquidated Damages Withheld | | 2,623,576 | Sch H-1 |
| **Subtotal** | **$** | **2,623,576** | |
| **Interest** | | **704,810** | Sch H-2 |
| **Total Contract Balance** | **$** | **3,328,386** | |

# SCHEDULE H-1
## Return of Withheld Liquidated Damages

| | AMOUNT | |
|---|---|---|
| Liquidated Damages | | |
| Amount Withheld | | $ 3,558,712 |
| Less: Contractor Responsibility | | |
| Contract Modification 0001 dated 4/10/97 | | |
| Amount per Day (page 00800-1 Clause 52.211-12, Fourth Line) | $ 6,494 | |
| **Days of Delay Contractor Responsibility** | 144.00 | |
| **Total Contractor Responsibility** | | $ (935,136) |
| Amount Due | | $ 2,623,576 |

# SCHEDULE H-2
# INTEREST ON RETURN OF WITHHELD LIQUIDATED DAMAGES

| DESCRIPTION | DATES | | DAYS OUTSTANDING | INTEREST RATE (1) | DAILY INTEREST RATE (2) | MONTHLY WITHHOLDING | CUMMULATIVE AMOUNT | INTEREST AMOUNT |
|---|---|---|---|---|---|---|---|---|
| Liquidated Damages | 9/1/2003 | 9/30/2003 | 30 | 3.125% | 0.00856164% | $ 194,820 | $ 194,820 | $ 500 |
| | 9/1/2003 | 10/1/2003 | 31 | 3.125% | 0.00856164% | 201,314 | 396,134 | 1,051 |
| | 10/1/2003 | 10/31/2003 | 31 | 3.125% | 0.00856164% | 201,314 | 597,448 | 1,586 |
| | 11/1/2003 | 12/1/2003 | 31 | 3.125% | 0.00856164% | 201,314 | 798,762 | 2,120 |
| | 12/1/2003 | 12/31/2003 | 31 | 3.125% | 0.00856164% | 201,314 | 1,000,076 | 2,654 |
| Interest Rate Change | | | | 4.000% | | | | - |
| | 1/1/2004 | 1/31/2004 | 31 | 4.000% | 0.01095890% | 201,314 | 1,201,390 | 4,081 |
| | 2/1/2004 | 2/28/2004 | 28 | 4.000% | 0.01095890% | 181,832 | 1,383,222 | 4,244 |
| | 3/1/2004 | 3/31/2004 | 31 | 4.000% | 0.01095890% | 201,314 | 1,584,536 | 5,383 |
| | 4/1/2004 | 4/30/2004 | 30 | 4.000% | 0.01095890% | 194,820 | 1,779,356 | 5,850 |
| | 5/1/2004 | 5/31/2004 | 31 | 4.000% | 0.01095890% | 201,314 | 1,980,670 | 6,729 |
| | 6/1/2004 | 6/30/2004 | 30 | 4.000% | 0.01095890% | 194,820 | 2,175,490 | 7,152 |
| Interest Rate Change | | | | | | - | | - |
| | 7/1/2004 | 7/31/2004 | 31 | 4.500% | 0.01232877% | 201,314 | 2,376,804 | 9,084 |
| | 8/1/2004 | 8/31/2004 | 31 | 4.500% | 0.01232877% | 201,314 | 2,578,118 | 9,853 |
| | 9/1/2004 | 9/7/2004 | 7 | 4.500% | 0.01232877% | 45,458 | 2,623,576 | 2,264 |
| | 9/8/2004 | 9/30/2004 | 23 | 4.500% | 0.01232877% | | 2,623,576 | 7,439 |
| | 10/1/2004 | 10/31/2004 | 31 | 4.500% | 0.01232877% | | 2,623,576 | 10,027 |
| | 11/1/2004 | 11/30/2004 | 30 | 4.500% | 0.01232877% | | 2,623,576 | 9,704 |
| | 12/1/2004 | 12/31/2004 | 31 | 4.500% | 0.01232877% | | 2,623,576 | 10,027 |
| Interest Rate Change | 1/1/2005 | 6/30/2005 | 180 | 4.250% | 0.01180556% | | 2,623,576 | 55,751 |
| Interest Rate Change | 7/1/2005 | 12/31/2005 | 180 | 4.500% | 0.01250000% | | 2,623,576 | 59,030 |
| Interest Rate Change | 1/1/2006 | 6/30/2006 | 180 | 5.125% | 0.01423611% | | 2,623,576 | 67,229 |
| Interest Rate Change | 7/1/2006 | 12/31/2006 | 180 | 5.750% | 0.01597222% | | 2,623,576 | 75,428 |
| Interest Rate Change | 1/1/2007 | 6/30/2007 | 180 | 5.250% | 0.01458333% | | 2,623,576 | 68,869 |
| Interest Rate Change | 7/1/2007 | 12/31/2007 | 180 | 5.750% | 0.01597222% | | 2,623,576 | 75,428 |
| Interest Rate Change | 1/1/2008 | 6/30/2008 | 180 | 4.750% | 0.01319444% | | 2,623,576 | 62,310 |
| Interest Rate Change | 7/1/2008 | 12/31/2008 | 180 | 5.125% | 0.01423611% | | 2,623,576 | 67,229 |
| Interest Rate Change | 1/1/2009 | 6/30/2009 | 180 | 5.625% | 0.01562500% | | 2,623,576 | 73,788 |
| Total | | | | | | | | $ 704,810 |

Note 1: Interest Rate Used is from the Federal Register published on Dec 30, 2008 - Contract Dispute Act Interest

Note 2: Daily Interest Rate for 180 Days Outstanding is Calculated based on a 360 Day period; For all other Days Outstanding the Daily Interest Rates are calculated on 365 Days.

# Attachment B

**U. S. Department of Justice**

Civil Division

JED:FEW:CCohick
DJ No.: 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

Tel: 202-307-1438
Fax: 202-514-8624

*Washington, D.C. 20530*

July 6, 2009

By E-mail and First-Class Mail

Keith C. Phillips, Esq.
Watt, Tieder, Hoffar & Fitzgerald
8405 Greensboro Drive
Suite 100
McLean, VA 22102

Re: Fireman's Fund v. United States, No. 04-1692C (Fed. Cl.)

Dear Keith,

I am writing to memorialize the further progress we made in our meeting on July 1, 2009, (in which Chris Cheatham and Steve Mabie also participated) in evaluating the proposed summary exhibits submitted by both parties.

Before the meeting, we each sent to the other a number of proposed summary exhibits that had been revised in response to concerns raised earlier, including in our meeting on June 11, 2009.

We began the meeting with a discussion of the summary exhibits proposed by the Government. We then discussed all of those proposed by plaintiffs, in numerical order. We did not commit to final positions regarding any of the proposed exhibits, but we explained our concerns and problems, identified exhibits we did not plan to submit and exhibits to which we did not have objection, and in some instances where objections remained, we were able to narrow our areas of disagreement.

**United States' Proposed Summary Exhibits**

**Exhibit 1001.** Based upon your representation that 730 of the employees at Pine Bluff were "rehires" we agreed to change the heading on the Pine Bluff column to "3,499 Names with Re-hires - 2,769 Unique Names." You stated that, with these changes, you do not object to this exhibit as a summary exhibit. We reserve the right to alter the numbers to correct any demonstrated inaccuracy. (A copy of the revised exhibit is attached.)

**Exhibits 1002 and 1003.** You stated that you do not object to these exhibits as summary

**Exhibits 170-172.** We advised you that we do not object to these exhibits, as revised, as summary exhibits.

**Mr. Wagner's Proposed Summary Exhibit (No. 179):** We resumed the discussion of Mr. Wagner's summary, which we previously had addressed, with both verbal and written comments. We advised you that we continue to have serious concerns regarding the accuracy and validity of this proposed exhibit, and that the explanation offered in your July 1, 2009 letter did not alleviate those concerns. Our fundamental point is that this exhibit does not reflect amounts in holding accounts – but amounts in holding accounts were part of the bid price. Therefore, to be accurate, this exhibit must reflect the amounts in the holding accounts that were part of the bid price. You agreed to consider this issue.

**Mr. Fuchs' Proposed Summary Exhibits (Nos. 180-215):**

Finally, we discussed some of the proposed summaries prepared by Mr. Fuchs.

First, we discussed the summary exhibits that were identical to schedules in Mr. Fuchs' initial report, and now will be identical to schedules in his supplemental report, dated May 29, 2009. I told you that while we could not accept those schedules as summaries, as they illustrate Mr. Fuchs' analysis and opinions and thus are argumentative, we were interested in working with you to develop "stipulated exhibits" based upon those schedules, to provide clarity to the court on damages issues. These stipulated exhibits would expressly identify Mr. Fuchs' opinions together with some indication of the government's competing position. You agreed to consider whether such stipulated exhibits could be put together and that we would have further discussions to explore that topic.

We then discussed, in numerical order, Mr. Fuchs' proposed summary exhibits (other than his schedules):

**Exhibit 195.** We advised you that we object to having this exhibit, the database Mr. Fuchs created by combining the EPIC and Fru-con databases, admitted as either a summary exhibit or a trial exhibit, but that we have no objection to the separate EPIC and Fru-con databases being offered as trial exhibits. You agreed with this approach.

**Exhibit 196.** We agreed that as this exhibit is a subset of the material in Exhibit 195, it will be included in the separate trial exhibits discussed above, and there is no need for it as a summary exhibit. I understood you to be withdrawing it as a proposed summary exhibit; if not, we would object.

**Exhibit 197 and Exhibit 198.** We stated that we believe information from 1998-1999 would be unreliable if reflected on these exhibits. You agreed to check to see to what extent, if any, such information is reflected in these exhibits.